# EXHIBIT C

BUCHALTER NEMER
  ROBERT E. IZMIRIAN (SBN: 53805)
  CRAIG C. CHIANG (SBN:  209602)
A Professional Corporation
55 Second Street, Suite 1700
San Francisco, CA  94105-3493
Telephone: (415) 227-0900
Fax: (415) 227-0770
Email:  rizmirian@buchalter.com; cchiang@buchalter.com

Attorneys for Chapter 11 Trustee
KYLE EVERETT

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| | |
|---|---|
| In re | Case No. 12-46534 MEH |
| PACIFIC THOMAS CORPORATION, dba PACIFIC THOMAS CAPITAL, dba SAFE STORAGE, | Chapter 11 |
| | **DECLARATION OF CHAPTER 11 TRUSTEE KYLE EVERETT IN SUPPORT OF REPLY TO OPPOSITIONS TO MOTION TO SELL REAL PROPERTY FREE AND CLEAR OF CERTAIN INTERESTS** |
| Debtor. | |
| | Date: June 27, 2013 Time: 11:30 a.m. Place: Courtroom, Hon. M. Elaine Hammond 1300 Clay Street-Courtroom 215 Oakland, California |

I, Kyle Everett, declare as follows:

1.      On January 16, 2013, the Bankruptcy Court entered its Order Approving Appointment of Trustee, pursuant to which I became the duly appointed, qualified and acting Chapter 11 trustee (the "Trustee") of the bankruptcy estate of the Pacific Thomas Corporation dba Pacific Thomas Capital dba Safe Storage ("PTC"). [1]

2.      The PTC income tax returns prior to 2005 as well as 2005 to 2011 include all of the revenues and expenses of operations related to the Self-Storage Facility.   The PTC

---
[1] Capitalized terms not defined herein are as defined in the Memorandum of Points and Authorities in Support of Motion to Sell Real Property Free and Clear of Certain Interests

1

BUCHALTER NEMER
A PROFESSIONAL CORPORATION
SAN FRANCISCO
DECLARATION OF CHAPTER 11 TRUSTEE KYLE EVERETT IN SUPPORT OF REPLY TO OPPOSITIONS TO MOTION TO SELL PROPERTY FREE AND CLEAR OF CERTAIN INTERESTS

Case: 12-46534    Doc# 309    Filed: 06/20/13    Entered: 06/20/13 9:26:52    Page 1 of
Case: 12-46534    Doc# 341-4    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 2
of 30

QuickBooks prior to 2005 as well as 2005 through July 2012 include all of the revenues and expenses of operations related to the Self-Storage Facility. During that same time period, all of the Self-Storage Facility revenues were deposited into the Pacific Thomas bank accounts, recorded on their books and included on their income tax returns. That is the economic substance of the transactions. Relevant pages of PTC's 2010 and 2011 income tax returns were attached as Exhibit B to the Declaration of Kyle Everett filed with the Motion.

3.     In both 2010 and 2011, PTC took deductions for management fees paid to PTV for the Self-Storage Facility. Deductions for PTV Self-Storage Facility management fees were also taken from 2005 through 2009. The linkage is easily established. Statement 4 of the 2010 tax return, signed under penalty of perjury, includes the expense "Legal & Accounting" of $148,211. Statement 4 of the 2011 tax return includes the expense "Legal & Accounting" of $125,491. Relevant pages of PTC's 2010 and 2011 income tax returns were attached as Exhibit B to the Declaration of Kyle Everett filed with the Motion.

4.     I have gained access to and reviewed PTC's "QuickBooks" accounting system, and have compared the QuickBooks detail with the tax returns. PTC's 2010 QuickBooks Transaction Detail by Account Report for Property Management clearly identifies "Management Fee(s)" to PTV for January 2010 through December 2010 that includes over a dozen entries relating to "Safe Storage" along with other Property of PTC. The balance shown for the "Management Fee(s)" is $130,689. PTC's 2010 QuickBooks Profit & Loss Report includes all twenty categories of "Other Deductions" set forth in Statement 4 of PTC's 2010 tax return, from "Amortization" to "Utilities and Telephone". In 2010 PTC took a deduction of $148,211 for "Legal & Accounting". PTC's 2010 QuickBooks Profit and Loss Report shows that "Legal & Accounting" is comprised of the $130,689 for "Property Management"; $13,462 for "Accounting and Tax"; $3,980 for "Consulting"; and $80 for "Legal and Notary – other" – for a total of $148,211, the identical figure set forth in Statement 4 to PTC's 2010 tax returns. The same exercise for PTC's tax returns from 2007, 2008, 2009, and 2011 yields the same results with the same available supporting data. Copies of PTC's QuickBooks Transaction Details by Account

DECLARATION OF CHAPTER 11 TRUSTEE KYLE EVERETT IN SUPPORT OF REPLY TO OPPOSITIONS TO MOTION TO SELL PROPERTY FREE AND CLEAR OF CERTAIN INTERESTS

BUCHALTER NEMER
A PROFESSIONAL CORPORATION
SAN FRANCISCO

for 2010, PTC's QuickBooks Profit & Loss Report for 2010, and a 2010 Tax Return Comparison are attached hereto as <u>Exhibit A</u>. Copies of PTC's QuickBooks Transaction Details by Account, PTC's QuickBooks Profit & Loss Report for 2007, 2008, 2009, and 2011, and Tax Return Comparisons are attached hereto as <u>Exhibit B</u>. Note also that in each year of the Pacific Thomas QuickBooks Profit & Loss report there is account #4010 titled "Safe Storage Rental Income". One can see from the my analysis for each of the years 2007 through 2011 that PTC's books (which include the revenues and expenses of the Safe Storage Facility) correspond completely to PTC's income tax returns.

     5.     I continue to review financial documents related to the Self-Storage Facility that I expended great effort to obtain and have discovered the following:

- The PTC income tax returns prior to 2005 as well as 2005-2011 include all of the revenues and expenses of operations related to the Self-Storage Facility.

- The PTC QuickBooks prior to 2005 as well as 2005 through July of 2012 include all of the revenues and expenses of operations related to the Self-Storage Facility.

- The <u>PTV</u> QuickBooks for 2005 through 2011 do not include the revenues and expenses of operations relating to the Self-Storage Facility and include <u>only</u> the following revenue types:
  a. Management fees (<u>including those associated with managing the Self-Storage Facility</u>)
  b. Service fees (the reimbursement by PTC of the payroll incurred by PTV for the Self-Storage Facility, which is also identified as "Service Fees" in Statement 4 to PTC's tax returns); and
  c. Merchandise sales

- Rental income from the Self-Storage Facility <u>is not recorded in the PTV QuickBooks until 2012</u>, and through July 2012, rental income from the Self-Storage Facility is recorded on both the PTV QuickBooks and the PTC QuickBooks, essentially double counting it.

     6.     I have reviewed the transcript of the Rule 2004 Examination dated September 20,

BUCHALTER NEMER
A PROFESSIONAL CORPORATION
SAN FRANCISCO

DECLARATION OF CHAPTER 11 TRUSTEE KYLE EVERETT IN SUPPORT OF REPLY TO OPPOSITIONS TO MOTION TO SELL PROPERTY FREE AND CLEAR OF CERTAIN INTERESTS

Case: 12-46534   Doc# 309   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 3 of
Case: 12-46534   Doc# 341-4   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 4
of 30

1 | 2012 of Tim Brophy, one of PTC's responsible individuals and the accountant for both PTC and
2 | PTV. Relevant pages of the transcript for the Rule 2004 Examination of Tim Brophy cited in the
3 | Reply are attached hereto as Exhibit C.

4 |       7.       I disagree with the assertions contained in the Oppositions which suggest that the
5 | broker I retained with the Court's approval and order, Brian Collins of California Capital &
6 | Investment Group, is somehow not qualified and that the Property can be marketed only as a
7 | storage facility by specific brokers. Contrary to these assertions, I will consider all offers without
8 | limit on purchase proposals. Attacking the Court-appointed broker is consistent with Whitney's
9 | recent admission that he is extending every effort to frustrate my efforts to administer the estate
10 | property. Whitney's attempted interference with the Court-appointed broker is evidenced in his
11 | email of June 3, 2013, where he says that he plans to "exert every possible effort to prevent [a
12 | Trustee's sale] from happening." A copy of the email is attached hereto as Exhibit D. Further,
13 | although Whitney had indicated to me many times for many months that he would like to
14 | introduce the proposed lenders and include me in the refinance process, that never occurred
15 | despite my reaching out to his loan broker. In fact, I first learned the terms of the refinance on the
16 | Friday evening prior to the filing of the Plan by Whitney on the following Monday.

17 |       I declare under penalty of perjury that the above statements are true and that if called as a
18 | witness I could and would testify to their truthfulness. This declaration is executed on the 20th
19 | day of June 2013 in San Francisco, California.

20 |
21 |                                              /s/ Kyle Everett
22 |                                              KYLE EVERETT
                                               Chapter 11 Trustee
23 |
24 |
25 |
26 |
27 |
28 |

BUCHALTER NEMER
A PROFESSIONAL CORPORATION
SAN FRANCISCO

4

DECLARATION OF CHAPTER 11 TRUSTEE KYLE EVERETT IN SUPPORT OF REPLY TO OPPOSITIONS
TO MOTION TO SELL PROPERTY FREE AND CLEAR OF CERTAIN INTERESTS

Case: 12-46534    Doc# 309    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 4 of

Case: 12-46534    Doc# 341-4    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 5
of 30

# EXHIBIT A

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2010

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **5200 · PROFESSIONAL SERVICES** | | | | | | | | |
| **5207 · PROPERTY MANAGEMENT** | | | | | | | | |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Safe Storage SSX | -SPLIT- | 2,096 | 2,096 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,966 | 5,022 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 5,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 6,022 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 6,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 7,022 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Tuffy's Building | -SPLIT- | 2,530 | 9,552 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 1,733 | 11,285 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 11,785 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 12,285 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 12,785 |
| General J | 02/14/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 13,285 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Safe Storage SSX | -SPLIT- | 1,909 | 15,194 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,619 | 17,814 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 18,314 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 18,814 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 19,314 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 19,814 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Safe Storage SSX | -SPLIT- | 1,909 | 21,723 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 3,105 | 24,828 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 25,328 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 25,828 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 26,328 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 3,000 | 29,328 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Safe Storage SSX | -SPLIT- | 382 | 29,710 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 1,481 | 31,191 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 31,691 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 32,191 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 32,691 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 33,191 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | Safe Storage SSO | -SPLIT- | 4,675 | 37,666 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | 25th · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 38,166 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 38,666 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 39,166 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 39,666 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | 25th · 25th | -SPLIT- | 4,970 | 44,636 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 45,136 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 4,596 | 49,732 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 45,636 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 46,136 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 46,636 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | 23rd · 25th | -SPLIT- | 51,922 | 51,922 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 52,422 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 52,922 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for August 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 58,103 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for August 2010 | Safe Storage SSO | -SPLIT- | 500 | 58,603 |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2010

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 59,103 |
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 59,603 |
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 60,103 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Safe Storage SSO | -SPLIT- | 4,935 | 65,038 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 65,538 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 66,038 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 66,538 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 67,038 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Safe Storage SSO | -SPLIT- | 4,802 | 71,840 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 72,340 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 72,840 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 73,340 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 73,840 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | Safe Storage SSO | -SPLIT- | 4,850 | 78,690 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 79,190 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 79,690 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 80,189 |
| General J | 12/01/2010 | AJE #19 C | | Management Fee for November 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 80,689 |
| General J | 12/31/2010 | | | To record the portion mgmt fee charged by TCI | HI Operations | 2501 · THOMAS CAPITAL INVESM | 50,000 | 130,689 |
| **Total 5207 · PROPERTIONAL SERVICES** | | | | | | | **130,689** | **130,689** |
| **Total 5200 · PROFESSIONAL SERVICES** | | | | | | | **130,689** | **130,689** |
| **TOTAL** | | | | | | | **130,689** | **130,689** |

**Pacific Thomas Corporation dba Pacific Thomas Capital**
**2010 Tax Return Comparison**

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010 · SAFE STORAGE RENTAL INCOME | 1,169,250 | | | | | |
| 4035 · COMMISSION - BUDGET TK RENTAL | 23,298 | | | | | |
| 4040 · MERCHANDISE SALES | 7,058 | | | | | |
| 4050 · PROPERTY RENTAL INCOME | 43,372 | | | | | |
| 4070 · CASH, OVER/SHORT | (171) | | | | | |
| 4080 · MISCELLANEOUS INCOME | 50 | | | | | |
| 4100 · OTHER INCOME | 818 | | | | | |
| 4998 · LOAN RECONCILIATION ADJUSTMENT | 68,629 | | | | | |
| | | Gross Receipts or Sales | 1,196,097 | 1120S, page 1, line 1 | | |
| | | Other Income (loss) | 69,447 | 1120S, page 1, line 5 | | |
| | | Rental Real Estate Income | 46,760 | 8825, page 10, line 18a | | |
| **Total Revenues** | **1,312,304** | | **1,312,304** | | **-** | |
| 5000 · COST OF GOODS SOLD | (3,704) | Cost of Goods Sold | (3,704) | 1120S, page 1, line 2 | | |
| 5500 · REPAIRS AND MAINTENANCE | (10,246) | Repairs and Maintenance | (10,246) | 1120S, page 1, line 9 | - | |
| 5110 · LICENSES AND PERMITS | (2,652) | Taxes and licenses | (2,652) | 1120S, page 14, stmt 2 | | |
| 5801 · REAL PROPERTY TAX | (143,196) | Property Taxes | (143,196) | 1120S, page 14, stmt 2 | | |
| 5802 · STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 14, stmt 2 | | |
| **Total Taxes** | **(146,648)** | **Taxes and licenses** | **(146,648)** | **1120S, page 1, line 12** | **-** | |
| 7102 · SUMMIT BANK (8144) | (543,031) | | | | | |
| 7103 · SUMMIT BANK (7586) | (2,976) | | | | | |
| 7104 · BANK OF THE WEST (0018) | (212,878) | | | | | |
| 7105 · RYDMAN | (300) | | | | | |
| 7106 · OTHERS | (4,580) | | | | | |
| 7110 · MORSE BUILDING | (114,582) | Interest | (763,765) | 1120S, page 1, line 13 | | |
| | | Interest | (114,582) | 8825, page 10, line 9 | | |
| **Total Interest** | **(878,347)** | **Interest** | **(878,347)** | | **-** | |
| 7300 · DEPRECIATION | (176,505) | Depreciation | (161,013) | 1120S, page 1, line 14 | | |
| | | Depreciation | (15,492) | 8825, page 10, line 14 | | |
| **Total Depreciation** | **(176,505)** | **Depreciation** | **(176,505)** | | **-** | |

Page 1/3

Case: 12-46534   Doc# 309-1   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 4
Case: 12-46534   Doc# 341-4   Filed: 07/26/13   of 30   Entered: 07/26/13 11:45:15   Page 9

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5400 · MARKETING AND PROMOTION | (21,638) | Advertising | (21,638) | 1120S, page 1, line 16 | - | |
| 5302 · EDUCATION AND TRAINING | (150) | Employee benefit programs | (150) | 1120S, page 1, line 18 | - | |
| 7200 · AMORTIZATION | (75,407) | Amortization Expense | (75,407) | 1120S, page 15, stmt 4 | - | |
| 5101 · AUCTION & LIEN SALES | (1,560) | Auction Expense | (1,560) | 1120S, page 15, stmt 4 | - | |
| 5104 · BANK CHARGES | (16,081) | Bank Charges | (16,081) | 1120S, page 15, stmt 4 | - | |
| 5105 · COMPUTER SERVICES | (5,169) | Computer Services | (5,169) | 1120S, page 15, stmt 4 | - | |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS | (1,759) | Dues & Subscriptions | (1,759) | 1120S, page 15, stmt 4 | - | |
| 5109 · EQUIPMENT LEASE | (721) | Equipment Lease | (721) | 1120S, page 15, stmt 4 | - | |
| 5700 · INSURANCE | (14,934) | Insurance | (14,934) | 1120S, page 15, stmt 4 | - | |
| **Total Legal & Accounting** | **(148,211)** | **Legal & Accounting** | **(148,211)** | **1120S, page 15, stmt 4** | **-** | |
| 5108 · ENTERTAINMENT | (494) | Meals & Entertainment | (247) | 1120S, page 15, stmt 4 | 247 | Nondeductible expense. |
| 5130 · MISC. EXPENSES | (119) | | | | | |
| 7600 · OTHERS | (3,114) | | | | | |
| **Total Miscellaneous Expense** | **(3,233)** | **Miscellaneous Expense** | **(3,231)** | **1120S, page 15, stmt 4** | **2** | |
| 5112 · OFFICE SUPPLIES | (5,319) | Office Supplies | (5,319) | 1120S, page 15, stmt 4 | - | |
| 5113 · OPERATING SUPPLIES | (492) | Operating Supplies | (492) | 1120S, page 15, stmt 4 | - | |
| 5128 · CONSULTANCY | (1,610) | Outside Services | (1,610) | 1120S, page 15, stmt 4 | - | |
| 5116 · POSTAGE AND DELIVERY | (7,527) | Postage | (7,527) | 1120S, page 15, stmt 4 | - | |
| 5117 · PRINTING AND DUPLICATION | (757) | Printing | (757) | 1120S, page 15, stmt 4 | - | |
| 5202 · ARCHITECTS | (1,118) | | | | | |
| 5206.1 · LEGAL - ADMIN | (3,145) | | | | | |
| 5200 · PROFESSIONAL SERVICES - Other | (1,979) | | | | | |
| **Total Professional Services** | **(6,242)** | **Professional Services** | **(6,242)** | **1120S, page 15, stmt 4** | **-** | |
| 5119 · SECURITY | (525) | Security | (525) | 1120S, page 15, stmt 4 | - | |
| 5125 · COLLECTIONS EXPENSES | (2,610) | | | | | |
| 5301 · SERVICE FEES | (122,899) | | | | | |
| 5303 · BONUS | (100) | | | | | |
| **Total Service Fees** | **(125,609)** | **Service Fees** | **(125,609)** | **1120S, page 15, stmt 4** | **-** | |
| 5102 · AUTO, GASOLINE & PARKING | (1,243) | | | | | |
| 5124 · TRAVEL | (3,767) | | | | | |
| **Total Travel** | **(5,010)** | **Travel** | **(5,010)** | **1120S, page 15, stmt 4** | **-** | |

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5121 · TELEPHONE | (6,584) | | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (5,347) | | | | | |
| 5600 · UTILITIES | (36,668) | | | | | |
| Total Utilities | (48,599) | Utilities and Telephone | (48,599) | 1120S, page 15, stmt 4 | - | |
| Net Income | (394,193) | Income/loss reconciliation | (393,944) | 1120S, page 3, line 18 | | |

# Pacific Thomas Capital
## Profit & Loss
January through December 2010

|  | Jan - Dec 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · SAFE STORAGE RENTAL INCOME | 1,169,250 |
| 4035 · COMMISSION - BUDGET TK RENTAL | 23,298 |
| 4040 · MERCHANDISE SALES | 7,058 |
| 4050 · PROPERTY RENTAL INCOME | 43,372 |
| 4070 · CASH, OVER/SHORT | (171) |
| 4080 · MISCELLANEOUS INCOME | 50 |
| 4100 · OTHER INCOME | 818 |
| 4108 · Late Charges | 0 |
| **Total Income** | 1,243,674 |
| **Cost of Goods Sold** | |
| 5000 · COST OF GOODS SOLD | 3,704 |
| 5001 · *Cost of Goods Sold | 0 |
| **Total COGS** | 3,704 |
| **Gross Profit** | 1,239,970 |
| **Expense** | |
| 5100 · OFFICE & ADMINISTRATION | |
| 5101 · AUCTION & LIEN SALES | 1,560 |
| 5102 · AUTO, GASOLINE & PARKING | 1,243 |
| 5104 · BANK CHARGES | 16,081 |
| 5105 · COMPUTER SERVICES | |
| 5105.1 · COMPUTER SUPPORT | 2,681 |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 2,488 |
| Total 5105 · COMPUTER SERVICES | 5,169 |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS | |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | 1,759 |
| Total 5107 · DUES, FEES, AND SUBSCRIPTIONS | 1,759 |
| 5108 · ENTERTAINMENT | 494 |
| 5109 · EQUIPMENT LEASE | 721 |
| 5110 · LICENSES AND PERMITS | 2,652 |
| 5111 · MEETINGS | 0 |
| 5112 · OFFICE SUPPLIES | 5,319 |
| 5113 · OPERATING SUPPLIES | 492 |
| 5114 · OUTSIDE SERVICES | 0 |
| 5116 · POSTAGE AND DELIVERY | 7,527 |
| 5117 · PRINTING AND DUPLICATION | 757 |
| 5119 · SECURITY | 525 |
| 5121 · TELEPHONE | 6,584 |
| 5123 · TRASH REMOVAL AND REFUSE | 5,347 |
| 5124 · TRAVEL | |
| 5124.1 · AIRFARE | 3,623 |
| 5124.3 · MEALS | 0 |
| 5124.5 · TRANSPORTATION | 32 |
| 5124.6 · CAR RENTAL | 112 |
| Total 5124 · TRAVEL | 3,766 |
| 5125 · COLLECTIONS EXPENSES | 2,610 |
| 5128 · CONSULTANCY | 1,610 |
| 5130 · MISC. EXPENSES | 119 |
| Total 5100 · OFFICE & ADMINISTRATION | 64,336 |
| 5200 · PROFESSIONAL SERVICES | |
| 5201 · ACCOUNTING AND TAX | 13,462 |
| 5202 · ARCHITECTS | 1,118 |
| 5204 · CONSULTING | 3,980 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2010

|  | Jan - Dec 10 |
|---|---|
| 5206 · LEGAL AND NOTARY |  |
| 5206.1 · LEGAL · ADMIN | 3,145 |
| 5206.2 · LEGAL · PROPERTIES | 0 |
| 5206 · LEGAL AND NOTARY - Other | 80 |
| **Total 5206 · LEGAL AND NOTARY** | 3,225 |
| 5207 · PROPERTY MANAGEMENT | 130,689 |
| 5200 · PROFESSIONAL SERVICES - Other | 1,979 |
| **Total 5200 · PROFESSIONAL SERVICES** | 154,453 |
| 5300 · LABOR |  |
| 5301 · SERVICE FEES | 122,899 |
| 5302 · EDUCATION AND TRAINING | 150 |
| 5303 · BONUS | 100 |
| **Total 5300 · LABOR** | 123,149 |
| 5400 · MARKETING AND PROMOTION | 21,638 |
| 5500 · REPAIRS AND MAINTENANCE | 10,246 |
| 5600 · UTILITIES |  |
| 5601 · WATER | 7,975 |
| 5602 · PG&E | 28,693 |
| **Total 5600 · UTILITIES** | 36,668 |
| 5700 · INSURANCE |  |
| 5701 · PROPERTY AND GENERAL LIABILITY | 14,934 |
| **Total 5700 · INSURANCE** | 14,934 |
| 5800 · TAXES |  |
| 5801 · REAL PROPERTY TAX | 143,196 |
| 5802 · STATE INCOME TAX | 800 |
| **Total 5800 · TAXES** | 143,996 |
| 7180 · Morse Bldg. | 0 |
| **Total Expense** | 569,420 |
| **Net Ordinary Income** | 670,550 |
| Other Income/Expense |  |
| Other Income |  |
| 4998 · LOAN RECONCILIATION ADJUSTMENT | 68,629 |
| **Total Other Income** | 68,629 |
| Other Expense |  |
| 7100 · INTEREST EXPENSE |  |
| 7102 · SUMMIT BANK (8144) | 543,031 |
| 7103 · SUMMIT BANK (7586) | 2,976 |
| 7104 · BANK OF THE WEST (0018) | 212,878 |
| 7105 · RYDMAN | 300 |
| 7106 · OTHERS | 4,580 |
| 7110 · MORSE BUILDING | 114,582 |
| **Total 7100 · INTEREST EXPENSE** | 878,346 |
| 7200 · AMORTIZATION | 75,407 |
| 7300 · DEPRECIATION | 176,505 |
| 7600 · OTHERS | 3,114 |
| **Total Other Expense** | 1,133,373 |
| **Net Other Income** | (1,064,744) |
| **Net Income** | (394,194) |

# EXHIBIT B

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2011

**5200 · PROFESSIONAL SERVICES**
**5207 · PROPERTY MANAGEMENT**

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for December 2010 | Safe Storage SSO | -SPLIT- | 4,625 | 4,625 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for December 2010 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 5,125 |
| General J | 01/01/2011 | Mgmt Fee | | Management Fee for December 2010 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 5,625 |
| General J | 01/01/2011 | Mgmt Fee | | Management Fee for December 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 6,125 |
| General J | 01/01/2011 | Mgmt Fee | | Management Fee for December 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 6,625 |
| General J | 02/20/2011 | Mgmt Fee | | Management Fee for the month of January 2011 | Safe Storage SSO | -SPLIT- | 4,334 | 10,959 |
| General J | 02/20/2011 | Mgmt Fee | | Management Fee for the month of January 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 11,459 |
| General J | 02/20/2011 | Mgmt Fee | | Management Fee for the month of January 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 11,959 |
| General J | 02/20/2011 | Mgmt Fee | | Management Fee for the month of January 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 12,459 |
| General J | 02/20/2011 | Mgmt Fee | | Management Fee for the month of January 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 12,959 |
| General J | 03/01/2011 | Mgmt Fee | | Management Fee for the month of February 2011 | Safe Storage SSO | -SPLIT- | 4,501 | 17,460 |
| General J | 03/01/2011 | Mgmt Fee | | Management Fee for the month of February 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 17,960 |
| General J | 03/01/2011 | Mgmt Fee | | Management Fee for the month of February 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 18,460 |
| General J | 03/01/2011 | Mgmt Fee | | Management Fee for the month of February 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 18,960 |
| General J | 03/01/2011 | Mgmt Fee | | Management Fee for the month of February 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 19,460 |
| General J | 04/01/2011 | Mgmt Fee | | Management Fee for March 2011 | Safe Storage SSO | -SPLIT- | 5,060 | 24,510 |
| General J | 04/01/2011 | Mgmt Fee | | Management Fee for March 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 25,010 |
| General J | 04/01/2011 | Mgmt Fee | | Management Fee for March 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 25,510 |
| General J | 04/01/2011 | Mgmt Fee | | Management Fee for March 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 26,010 |
| General J | 04/01/2011 | Mgmt Fee | | Management Fee for March 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 26,510 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | Safe Storage SSX | -SPLIT- | 2,144 | 28,654 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | Safe Storage SSO | -SPLIT- | 2,616 | 31,270 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | Safe Storage Site Parking Lot | 5207 · PROPERTY MANAGEMENT | 91 | 31,361 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 31,861 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 32,361 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 32,861 |
| General J | 05/01/2011 | Mgmt Fee | | Management Fee for April 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 33,361 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Safe Storage SSX | -SPLIT- | 2,095 | 35,456 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Safe Storage SSO | -SPLIT- | 2,776 | 38,232 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Safe Storage Site Parking Lot | 5207 · PROPERTY MANAGEMENT | 99 | 38,331 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 38,831 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 39,331 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 300 | 39,631 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 220 | 39,851 |
| General J | 06/01/2011 | Mgmt Fee | | Management Fee for May 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 480 | 40,331 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | Safe Storage Site Parking Lot | 5207 · PROPERTY MANAGEMENT | 83 | 40,414 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | Safe Storage SSX | -SPLIT- | 2,288 | 42,702 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | Safe Storage SSO | -SPLIT- | 3,093 | 45,794 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 46,291 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | 29th · Derby | 5207 · PROPERTY MANAGEMENT | 500 | 46,791 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 47,291 |
| General J | 07/01/2011 | Mgmt Fee | | Management Fee for the month of June 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 105 | 47,396 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Safe Storage Site Parking Lot | -SPLIT- | 500 | 47,896 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Safe Storage SSX | 5207 · PROPERTY MANAGEMENT | 2,311 | 50,207 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,771 | 52,978 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | 23rd · 25th | 5207 · PROPERTY MANAGEMENT | 500 | 53,478 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 500 | 53,678 |
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 54,478 |

Case: 12-46534   Doc# 309-2   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 2
Case: 12-46534   Doc# 341-4   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 15

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2011

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| General J | 08/01/2011 | Mgmt Fee | | Management Fee for the month of July 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 54,978 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | Safe Storage Site Parking Lot | -SPLIT- | 89 | 55,068 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | Safe Storage SSX | 5207 · PROPERTY MANAGEMENT | 2,034 | 57,102 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,827 | 59,929 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 60,429 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 60,929 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 61,429 |
| General J | 09/01/2011 | Mgmt Fee | | Management Fee for July 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 61,929 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | Safe Storage Site Parking Lot | -SPLIT- | 136 | 62,065 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | Safe Storage SSX | 5207 · PROPERTY MANAGEMENT | 2,137 | 64,202 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 3,202 | 67,403 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 67,903 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 68,403 |
| General J | 10/01/2011 | Mgmt Fee | | Management Fee for August 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 68,903 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 69,403 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Safe Storage Site Parking Lot | -SPLIT- | 101 | 69,504 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Safe Storage SSX | 5207 · PROPERTY MANAGEMENT | 2,232 | 71,736 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,778 | 74,514 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 75,014 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 75,514 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 76,014 |
| General J | 11/01/2011 | Mgmt Fee | | Management Fee for October 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 76,514 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | Safe Storage Site Parking Lot | -SPLIT- | 2,129 | 78,604 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | Safe Storage SSX | 5207 · PROPERTY MANAGEMENT | 96 | 78,732 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | Safe Storage SSO | 5207 · PROPERTY MANAGEMENT | 2,783 | 81,515 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 82,515 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 83,015 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 83,515 |
| General J | 12/01/2011 | Mgmt Fee | | Management Fee for the month of December 2011 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 83,515 |

| | | | | | | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 5207 · PROPERTY MANAGEMENT | | | | | | | 83,515 | 83,515 |
| TOTAL | | | | | | | 83,515 | 83,515 |

Pacific Thomas Corporation dba Pacific Thomas Capital
2011 Tax Return Comparison

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010 SAFE STORAGE RENTAL INCOME | 1,262,997 | | | | | |
| 4015 PROTECTION PLAN POLICY | 762 | | | | | |
| 4016 SHELVING UNITS | 88 | | | | | |
| 4035 COMMISSION - BUDGET TK RENTAL | 37,788 | | | | | |
| 4040 MERCHANDISE SALES | 9,357 | | | | | |
| 4045 FURNITURE CART/TRUCK RENTAL | 118 | | | | | |
| 4050 PROPERTY RENTAL INCOME | 97,453 | | | | | |
| 4070 CASH, OVER/SHORT | (221) | | | | | |
| 4108 Late Charges | 200 | | | | | |
| 4100 OTHER INCOME | 927 | Other Income (loss) | 927 | 1120S, page 1, line 5 | | |
| 6200 INTEREST INCOME | 259 | Interest Income | 259 | 1120S, page 17, stmt 9 | | |
| | | Gross Receipts or Sales | 1,354,494 | 1120S, page 1, line 1 | | |
| | | Rental Real Estate Income | 55,553 | 8825, page 9, line 18a | | |
| **Total Revenues** | **1,409,728** | | **1,411,233** | | **1,505** | |
| 5000 COST OF GOODS SOLD | (4,601) | Cost of Goods Sold | (4,601) | 1120S, page 1, line 2 | | |
| 5500 REPAIRS AND MAINTENANCE | (12,620) | Repairs and Maintenance | (12,620) | 1120S, page 1, line 9 | - | |
| 5103 BAD DEBTS | (56,206) | Bad debts | (56,206) | | | |
| 5110 LICENSES AND PERMITS | (2,124) | Taxes and licenses | (2,124) | 1120S, page 15, stmt 3 | | |
| 5801 REAL PROPERTY TAX | (143,626) | Property Taxes | (117,890) | 1120S, page 15, stmt 3 | | |
| 5802 STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 15, stmt 3 | | |
| | | Tax | (25,736) | 8825, page 9, line 11 | | |
| **Total Taxes** | **(146,550)** | Taxes and licenses | **(146,550)** | | - | |
| 7102 SUMMIT BANK (8144) | (112,217) | | | | | |
| 7104 BANK OF THE WEST (0018) | (206,557) | | | | | |
| 7105 RYDMAN | (300) | | | | | |
| 7106 OTHERS | (3,286) | | | | | |
| 7108 FCI LENDER GROUP | (13,270) | | | | | |
| 7109 BOWERS GROUP | (10,072) | | | | | |
| 7100 INTEREST EXPENSE - Other | (1,500) | | | | | |
| 7500 LOAN EXPENSE | (1,000) | | | | | |
| | | Interest | (278,417) | 1120S, page 1, line 13 | | |
| | | Interest | (69,785) | 8825, page 9, line 9 | | |
| **Total Interest** | **(348,202)** | Interest | **(348,202)** | | - | |

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 7300 DEPRECIATION | | Depreciation | (123,961) | 1120S, page 1, line 14 | | |
| | | Depreciation | (63,401) | 8825, page 9, line 14 | | |
| Total Depreciation | | Depreciation | (187,362) | | (187,362) | No depreciation recorded on books. |
| 5400 MARKETING AND PROMOTION | (23,857) | Advertising | (23,857) | 1120S, page 1, line 16 | - | |
| 5101 AUCTION & LIEN SALES | (2,008) | Amortization Expense | (34,907) | 1120S, page 15, stmt 4 | (34,907) | QB may include amt below in refinance expense. |
| 5104 BANK CHARGES | (17,289) | Auction Expense | (2,008) | 1120S, page 15, stmt 4 | - | |
| 5105 COMPUTER SERVICES | (10,975) | Bank Charges | (17,289) | 1120S, page 15, stmt 4 | - | |
| 5107 DUES, FEES, AND SUBSCRIPTIONS | (55) | Computer Services | (10,975) | 1120S, page 15, stmt 4 | - | |
| 5109 EQUIPMENT LEASE | (615) | Dues & Subscriptions | (55) | 1120S, page 15, stmt 4 | - | |
| 5700 INSURANCE | (18,908) | Equipment Lease | (615) | 1120S, page 15, stmt 4 | - | |
| 5115 LATE FEES AND PENALTIES | (15,800) | Insurance | (18,908) | 1120S, page 16, stmt 4 | - | |
| | | Late Fees | (15,800) | 1120S, page 16, stmt 4 | - | |
| 5207 PROPERTY MANAGEMENT | (83,515) | | | | | |
| 5201 ACCOUNTING AND TAX | (34,106) | | | | | |
| 5204 CONSULTING | (5,470) | | | | | |
| 5206.2 LEGAL - PROPERTIES | (6,400) | | | | | |
| Total Legal & Accounting | (129,491) | Legal & Accounting | (129,491) | 1120S, page 16, stmt 4 | - | |
| 5108 ENTERTAINMENT | (715) | Meals & Entertainment | (358) | 1120S, page 16, stmt 6 | 357 | |
| 5130 MISC. EXPENSES | (8,748) | Miscellaneous Expense | (8,747) | 1120S, page 16, stmt 4 | 1 | Nondeductible expense. |
| 5112 OFFICE SUPPLIES | (6,118) | Office Supplies | (6,118) | 1120S, page 16, stmt 4 | 1 | |
| 5113 OPERATING SUPPLIES | (1,052) | Operating Supplies | (1,056) | 1120S, page 16, stmt 4 | - | |
| 5114 OUTSIDE SERVICES | (11,208) | Outside Services | (11,208) | 1120S, page 16, stmt 4 | (4) | |
| 5116 POSTAGE AND DELIVERY | (6,016) | Postage | (6,016) | 1120S, page 16, stmt 4 | - | |
| 5117 PRINTING AND DUPLICATION | (708) | Printing | (708) | 1120S, page 16, stmt 4 | - | |
| 5202 ARCHITECTS | (1,950) | | | | | |
| 5206.1 LEGAL - ADMIN | (68,485) | | | | | |
| 7580 REFINANCING EXPENSE | (35,000) | | | | | |
| Total Professional Services | (105,435) | Professional Services | (105,512) | 1120S, page 16, stmt 4 | (77) | Split for refinance services. |
| 5119 SECURITY | (210) | Security | (210) | 1120S, page 16, stmt 4 | - | |
| 5301 SERVICE FEES | (122,289) | | | | | |
| 5303 BONUS | (250) | | | | | |
| Total Service Fees | (122,539) | Service Fees | (122,539) | 1120S, page 16, stmt 4 | - | |
| 5102 AUTO, GASOLINE & PARKING | (2,525) | | | | | |
| 5111 MEETINGS | (1,335) | | | | | |
| 5124 TRAVEL | (8,644) | | | | | |
| Total Travel | (12,504) | Travel | (12,504) | 1120S, page 16, stmt 4 | - | |

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5121 · TELEPHONE | (9,638) | | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (7,206) | | | | | |
| 5600 · UTILITIES | (38,364) | | | | | |
| **Total Utilities** | **(55,208)** | **Utilities and Telephone** | **(55,208)** | **11205, page 16, stmt 4** | **-** | |
| 5106 · DONATIONS AND CONTRIBUTIONS | (550) | Charitable Contributions | (550) | 11205, page 16, stmt 7 | - | |
| 7580 · REFINANANCING EXPENSE | (14,103) | | | | 14,103 | Unknown where or if this is included on Tax Return |
| **Net Income** | **277,437** | **Income/loss reconciliation** | **71,053** | **11205, page 3, line 18** | | |

# Pacific Thomas Capital
## Profit & Loss
January through December 2011

|  | Jan - Dec 11 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 4010 · SAFE STORAGE RENTAL INCOME | 1,262,997 |
| 4015 · PROTECTION PLAN POLICY | 762 |
| 4016 · SHELVING UNITS | 88 |
| 4035 · COMMISSION - BUDGET TK RENTAL | 37,788 |
| 4040 · MERCHANDISE SALES | 9,357 |
| 4045 · FURNITURE CART/TRUCK RENTAL | 118 |
| 4050 · PROPERTY RENTAL INCOME | 97,453 |
| 4070 · CASH, OVER/SHORT | (221) |
| 4100 · OTHER INCOME | 927 |
| 4108 · Late Charges | 200 |
| **Total Income** | 1,409,469 |
| **Cost of Goods Sold** |  |
| 5000 · COST OF GOODS SOLD | 4,601 |
| 5001 · *Cost of Goods Sold | 0 |
| **Total COGS** | 4,601 |
| **Gross Profit** | 1,404,867 |
| **Expense** |  |
| 5100 · OFFICE & ADMINISTRATION |  |
| 5101 · AUCTION & LIEN SALES | 2,008 |
| 5102 · AUTO, GASOLINE & PARKING | 2,525 |
| 5103 · BAD DEBTS | 56,206 |
| 5104 · BANK CHARGES | 17,289 |
| 5105 · COMPUTER SERVICES |  |
| 5105.1 · COMPUTER SUPPORT | 7,738 |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 3,257 |
| 5105.3 · COMPUTER SUPPLIES | (20) |
| **Total 5105 · COMPUTER SERVICES** | 10,975 |
| 5106 · DONATIONS AND CONTRIBUTIONS | 550 |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS |  |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | 55 |
| **Total 5107 · DUES, FEES, AND SUBSCRIPTIONS** | 55 |
| 5108 · ENTERTAINMENT | 715 |
| 5109 · EQUIPMENT LEASE | 615 |
| 5110 · LICENSES AND PERMITS | 2,124 |
| 5111 · MEETINGS | 1,335 |
| 5112 · OFFICE SUPPLIES | 6,118 |
| 5113 · OPERATING SUPPLIES | 1,052 |
| 5114 · OUTSIDE SERVICES | 11,208 |
| 5115 · LATE FEES AND PENALTIES | 15,800 |
| 5116 · POSTAGE AND DELIVERY | 6,016 |
| 5117 · PRINTING AND DUPLICATION | 708 |
| 5119 · SECURITY | 210 |
| 5121 · TELEPHONE | 9,638 |
| 5123 · TRASH REMOVAL AND REFUSE | 7,206 |
| 5124 · TRAVEL |  |
| 5124.1 · AIRFARE | 7,837 |
| 5124.2 · ACCOMODATIONS | 74 |
| 5124.3 · MEALS | 422 |
| 5124.4 · PER DIEM | 108 |
| 5124.5 · TRANSPORTATION | 46 |
| 5124.6 · CAR RENTAL | 157 |
| **Total 5124 · TRAVEL** | 8,643 |
| 5130 · MISC. EXPENSES | 8,748 |
| **Total 5100 · OFFICE & ADMINISTRATION** | 169,743 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2011

|  | Jan - Dec 11 |
|---|---|
| 5200 · PROFESSIONAL SERVICES |  |
| 5201 · ACCOUNTING AND TAX | 34,106 |
| 5202 · ARCHITECTS | 1,950 |
| 5204 · CONSULTING | 5,470 |
| 5206 · LEGAL AND NOTARY |  |
| 5206.1 · LEGAL - ADMIN | 68,485 |
| 5206.2 · LEGAL - PROPERTIES | 6,400 |
| Total 5206 · LEGAL AND NOTARY | 74,885 |
| 5207 · PROPERTY MANAGEMENT | 83,515 |
| Total 5200 · PROFESSIONAL SERVICES | 199,926 |
| 5300 · LABOR |  |
| 5301 · SERVICE FEES | 122,289 |
| 5303 · BONUS | 250 |
| Total 5300 · LABOR | 122,539 |
| 5400 · MARKETING AND PROMOTION | 23,857 |
| 5500 · REPAIRS AND MAINTENANCE | 12,620 |
| 5600 · UTILITIES |  |
| 5601 · WATER | 5,802 |
| 5602 · PG&E | 32,562 |
| Total 5600 · UTILITIES | 38,364 |
| 5700 · INSURANCE |  |
| 5704 · PROTECTION PLAN | 670 |
| 5701 · PROPERTY AND GENERAL LIABILITY | 18,238 |
| Total 5700 · INSURANCE | 18,908 |
| 5800 · TAXES |  |
| 5801 · REAL PROPERTY TAX | 143,626 |
| 5802 · STATE INCOME TAX | 800 |
| Total 5800 · TAXES | 144,426 |
| Total Expense | 730,383 |
| Net Ordinary Income | 674,484 |
| Other Income/Expense |  |
| Other Income |  |
| 6200 · INTEREST INCOME | 259 |
| Total Other Income | 259 |
| Other Expense |  |
| 7580 · REFINANANCING EXPENSE | 49,103 |
| 7100 · INTEREST EXPENSE |  |
| 7102 · SUMMIT BANK (8144) | 112,217 |
| 7104 · BANK OF THE WEST (0018) | 206,557 |
| 7105 · RYDMAN | 300 |
| 7106 · OTHERS | 3,286 |
| 7108 · FCI LENDER GROUP | 13,270 |
| 7109 · BOWERS GROUP | 10,072 |
| 7100 · INTEREST EXPENSE - Other | 1,500 |
| Total 7100 · INTEREST EXPENSE | 347,203 |
| 7200 · AMORTIZATION | 0 |
| 7300 · DEPRECIATION | 0 |
| 7500 · LOAN EXPENSE | 1,000 |
| Total Other Expense | 397,306 |
| Net Other Income | (397,047) |
| Net Income | 277,437 |

Page 2

Case: 12-46534    Doc# 309-2    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 8
Case: 12-46534    Doc# 341-4    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 21
of 30

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2010

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **5200 · PROFESSIONAL SERVICES** | | | | | | | | |
| **5207 · PROPERTY MANAGEMENT** | | | | | | | | |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Safe Storage SSX | -SPLIT- | 2,056 | 2,056 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Safe Storage SSO | 5207 | 2,066 | 5,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 23rd | 5207 | 500 | 5,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 23rd | 5207 | 500 | 6,022 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | 29th - Derby | 5207 | 500 | 6,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Morse Building | 5207 | 500 | 7,522 |
| General J | 01/03/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for December 2009 | Tuffy's Building | -SPLIT- | 2,530 | 9,552 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Safe Storage SSO | 5207 | 500 | 7,522 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | 23rd - 25th | 5207 | 1,733 | 11,285 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | 26th - Derby | 5207 | 500 | 11,785 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Morse Building | 5207 | 500 | 12,785 |
| General J | 02/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for January 2010 | Tuffy's Building | 5207 | 500 | 12,785 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Safe Storage SSX | -SPLIT- | 500 | 13,285 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Safe Storage SSO | 5207 | 1,508 | 15,194 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | 25th - Derby | 5207 | 2,619 | 17,814 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Morse Building | 5207 | 500 | 18,314 |
| General J | 03/02/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for February 2010 | Tuffy's Building | 5207 | 500 | 18,814 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Safe Storage SSX | -SPLIT- | 500 | 19,314 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Safe Storage SSO | 5207 | 500 | 21,723 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | 23rd - 25th | 5207 | 1,909 | 24,828 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | 26th - Derby | 5207 | 3,105 | 28,328 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Morse Building | 5207 | 500 | 25,328 |
| General J | 04/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for March 2010 | Tuffy's Building | 5207 | 500 | 25,828 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Safe Storage SSX | -SPLIT- | 500 | 26,328 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Safe Storage SSO | 5207 | 500 | 28,628 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | 23rd - 25th | 5207 | 1,182 | 29,110 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | 26th - Derby | 5207 | 2,481 | 31,681 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Morse Building | 5207 | 500 | 32,191 |
| General J | 05/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for April 2010 | Tuffy's Building | 5207 | 500 | 32,191 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | Safe Storage SSO | 5207 | 500 | 31,691 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | 23rd - 25th | -SPLIT- | 500 | 33,191 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | 29th - Derby | 5207 | 4,675 | 31,966 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | Morse Building | 5207 | 500 | 36,366 |
| General J | 06/01/2010 | Mgmt Pmt | Pacific Trading Ventures | Management Fee for May 2010 | Tuffy's Building | 5207 | 500 | 38,366 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | Safe Storage SSO | 5207 | 500 | 39,366 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | 23rd - 25th | 5207 | 500 | 39,866 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | 29th - Derby | -SPLIT- | 4,970 | 44,836 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | Tuffy's Building | 5207 | 500 | 45,336 |
| General J | 07/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for June 2010 | Safe Storage SSO | 5207 | 500 | 45,836 |
| General J | 08/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | 23rd - 25th | 5207 | 500 | 46,336 |
| General J | 08/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | 29th - Derby | -SPLIT- | 4,496 | 51,922 |
| General J | 08/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | Tuffy's Building | 5207 | 500 | 52,422 |
| General J | 08/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for the month of July 2010 | Morse Building | 5207 | 500 | 52,422 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for August 2010 | Tuffy's Building | 5207 | 500 | 53,422 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for August 2010 | Safe Storage SSO | -SPLIT- | 4,691 | 58,103 |
| General J | 09/01/2010 | Mgmt Fee | Pacific Trading Ventures | Management Fee for August 2010 | 23rd - 25th | 5207 | 500 | 58,603 |

Page

Case: 12-46534    Doc# 309-2    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 9
Case: 12-46534    Doc# 341-4    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 22
of 30

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2010

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 59,103 |
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 59,603 |
| General J | 09/01/2010 | Mgmt Fee | | Management Fee for August 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 60,103 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Safe Storage SSO | -SPLIT- | 4,935 | 65,038 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 65,538 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 66,038 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 66,538 |
| General J | 10/01/2010 | Mgmt Fee | | Management Fee for September 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 67,038 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Safe Storage SSO | -SPLIT- | 4,802 | 71,840 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 72,340 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 72,840 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 73,340 |
| General J | 11/01/2010 | Mgmt Fee | | Management Fee for October 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 73,840 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | Safe Storage SSO | -SPLIT- | 4,845 | 78,685 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | 23rd - 25th | 5207 · PROPERTY MANAGEMENT | 500 | 79,185 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | 29th - Derby | 5207 · PROPERTY MANAGEMENT | 500 | 79,685 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | Morse Building | 5207 · PROPERTY MANAGEMENT | 500 | 80,185 |
| General J | 12/01/2010 | Mgmt Fee | | Management Fee for November 2010 | Tuffy's Building | 5207 · PROPERTY MANAGEMENT | 500 | 80,685 |
| General J | 12/01/2010 | ALF #1/C | | To record the portfolio mgmt fee charged by TCI | HI Operations | 2501 · THOMAS CAPITAL INVESM | 50,000 | 130,685 |
| **Total 5207 · PROFESSIONAL SERVICES** | | | | | | | **130,685** | **130,685** |
| **TOTAL** | | | | | | | **130,685** | **130,685** |

**Pacific Thomas Corporation dba Pacific Thomas Capital**
**2010 Tax Return Comparison**

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010 · SAFE STORAGE RENTAL INCOME | 1,169,250 | | | | | |
| 4035 · COMMISSION - BUDGET TK RENTAL | 23,298 | | | | | |
| 4040 · MERCHANDISE SALES | 7,058 | | | | | |
| 4050 · PROPERTY RENTAL INCOME | 43,372 | | | | | |
| 4070 · CASH, OVER/SHORT | (171) | | | | | |
| 4080 · MISCELLANEOUS INCOME | 50 | | | | | |
| 4100 · OTHER INCOME | 818 | | | | | |
| 4998 · LOAN RECONCILIATION ADJUSTMENT | 68,629 | | | | | |
| | | Gross Receipts or Sales | 1,196,097 | 1120S, page 1, line 1 | | |
| | | Other Income (loss) | 69,447 | 1120S, page 1, line 5 | | |
| | | Rental Real Estate Income | 46,760 | 8825, page 10, line 18a | | |
| **Total Revenues** | **1,312,304** | | **1,312,304** | | **-** | |
| 5000 · COST OF GOODS SOLD | (3,704) | Cost of Goods Sold | (3,704) | 1120S, page 1, line 2 | - | |
| 5500 · REPAIRS AND MAINTENANCE | (10,246) | Repairs and Maintenance | (10,246) | 1120S, page 1, line 9 | - | |
| 5110 · LICENSES AND PERMITS | (2,652) | Taxes and licenses | (2,652) | 1120S, page 14, stmt 2 | | |
| 5801 · REAL PROPERTY TAX | (143,196) | Property Taxes | (143,196) | 1120S, page 14, stmt 2 | | |
| 5802 · STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 14, stmt 2 | | |
| **Total Taxes** | **(146,648)** | Taxes and licenses | **(146,648)** | **1120S, page 1, line 12** | **-** | |
| 7102 · SUMMIT BANK (8144) | (543,031) | | | | | |
| 7103 · SUMMIT BANK (7586) | (2,976) | | | | | |
| 7104 · BANK OF THE WEST (0018) | (212,878) | | | | | |
| 7105 · RYDMAN | (300) | | | | | |
| 7106 · OTHERS | (4,580) | | | | | |
| 7110 · MORSE BUILDING | (114,582) | | | | | |
| | | Interest | (763,765) | 1120S, page 1, line 13 | | |
| | | Interest | (114,582) | 8825, page 10, line 9 | | |
| **Total Interest** | **(878,347)** | **Interest** | **(878,347)** | | **-** | |
| 7300 · DEPRECIATION | (176,505) | | | | | |
| | | Depreciation | (161,013) | 1120S, page 1, line 14 | | |
| | | Depreciation | (15,492) | 8825, page 10, line 14 | | |
| **Total Depreciation** | **(176,505)** | **Depreciation** | **(176,505)** | | **-** | |

Case: 12-46534    Doc# 309-2    Filed: 06/20/13    Entered: 06/20/13 19:26:5    Page 11
Case: 12-46534    Doc# 341-4    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 24
of 30

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5400 · MARKETING AND PROMOTION | (21,638) | Advertising | (21,638) | 1120S, page 1, line 16 | - | |
| 5302 · EDUCATION AND TRAINING | (150) | Employee benefit programs | (150) | 1120S, page 1, line 18 | - | |
| 7200 · AMORTIZATION | (75,407) | Amortization Expense | (75,407) | 1120S, page 15, stmt 4 | - | |
| 5101 · AUCTION & LIEN SALES | (1,560) | Auction Expense | (1,560) | 1120S, page 15, stmt 4 | - | |
| 5104 · BANK CHARGES | (16,081) | Bank Charges | (16,081) | 1120S, page 15, stmt 4 | - | |
| 5105 · COMPUTER SERVICES | (5,169) | Computer Services | (5,169) | 1120S, page 15, stmt 4 | - | |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS | (1,759) | Dues & Subscriptions | (1,759) | 1120S, page 15, stmt 4 | - | |
| 5109 · EQUIPMENT LEASE | (721) | Equipment Lease | (721) | 1120S, page 15, stmt 4 | - | |
| 5700 · INSURANCE | (14,934) | Insurance | (14,934) | 1120S, page 15, stmt 4 | - | |
| **Total Legal & Accounting** | **(148,211)** | **Legal & Accounting** | **(148,211)** | **1120S, page 15, stmt 4** | **-** | |
| 5108 · ENTERTAINMENT | (494) | Meals & Entertainment | (247) | 1120S, page 15, stmt 4 | 247 | Nondeductible expense. |
| 5130 · MISC. EXPENSES | (119) | | | | | |
| 7600 · OTHERS | (3,114) | | | | | |
| **Total Miscellaneous Expense** | **(3,233)** | **Miscellaneous Expense** | **(3,231)** | **1120S, page 15, stmt 4** | **2** | |
| 5112 · OFFICE SUPPLIES | (5,319) | Office Supplies | (5,319) | 1120S, page 15, stmt 4 | - | |
| 5113 · OPERATING SUPPLIES | (492) | Operating Supplies | (492) | 1120S, page 15, stmt 4 | - | |
| 5128 · CONSULTANCY | (1,610) | Outside Services | (1,610) | 1120S, page 15, stmt 4 | - | |
| 5116 · POSTAGE AND DELIVERY | (7,527) | Postage | (7,527) | 1120S, page 15, stmt 4 | - | |
| 5117 · PRINTING AND DUPLICATION | (757) | Printing | (757) | 1120S, page 15, stmt 4 | - | |
| 5207 · PROPERTY MANAGEMENT | (130,689) | | | | | |
| 5201 · ACCOUNTING AND TAX | (13,462) | | | | | |
| 5204 · CONSULTING | (3,980) | | | | | |
| 5206 · LEGAL AND NOTARY - Other | (80) | | | | | |
| 5202 · ARCHITECTS | (1,118) | | | | | |
| 5206.1 · LEGAL - ADMIN | (3,145) | | | | | |
| 5200 · PROFESSIONAL SERVICES - Other | (1,979) | | | | | |
| **Total Professional Services** | **(6,242)** | **Professional Services** | **(6,242)** | **1120S, page 15, stmt 4** | **-** | |
| 5119 · SECURITY | (525) | Security | (525) | 1120S, page 15, stmt 4 | - | |
| 5125 · COLLECTIONS EXPENSES | (2,610) | | | | | |
| 5301 · SERVICE FEES | (122,899) | | | | | |
| 5303 · BONUS | (100) | | | | | |
| **Total Service Fees** | **(125,609)** | **Service Fees** | **(125,609)** | **1120S, page 15, stmt 4** | **-** | |
| 5102 · AUTO, GASOLINE, & PARKING | (1,243) | | | | | |
| 5124 · TRAVEL | (3,767) | | | | | |
| **Total Travel** | **(5,010)** | **Travel** | **(5,010)** | **1120S, page 15, stmt 4** | **-** | |

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5121 · TELEPHONE | (6,584) | | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (5,347) | | | | | |
| 5600 · UTILITIES | (36,668) | | | | | |
| Total Utilities | (48,599) | Utilities and Telephone | (48,599) | 1120S, page 15, stmt 4 | - | |
| Net Income | (394,193) | Income/loss reconciliation | (393,944) | 1120S, page 3, line 18 | | |

Page 3/3

Case: 12-46534   Doc# 309-2   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 13
Case: 12-46534   Doc# 341-4   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 26
of 30

# Pacific Thomas Capital
## Profit & Loss
January through December 2010

|  | Jan - Dec 10 |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 4010 · SAFE STORAGE RENTAL INCOME | 1,169,250 |
| 4035 · COMMISSION - BUDGET TK RENTAL | 23,298 |
| 4040 · MERCHANDISE SALES | 7,058 |
| 4050 · PROPERTY RENTAL INCOME | 43,372 |
| 4070 · CASH, OVER/SHORT | (171) |
| 4080 · MISCELLANEOUS INCOME | 50 |
| 4100 · OTHER INCOME | 818 |
| 4108 · Late Charges | 0 |
| **Total Income** | 1,243,674 |
| **Cost of Goods Sold** |  |
| 5000 · COST OF GOODS SOLD | 3,704 |
| 5001 · *Cost of Goods Sold | 0 |
| **Total COGS** | 3,704 |
| **Gross Profit** | 1,239,970 |
| **Expense** |  |
| 5100 · OFFICE & ADMINISTRATION |  |
| 5101 · AUCTION & LIEN SALES | 1,560 |
| 5102 · AUTO, GASOLINE & PARKING | 1,243 |
| 5104 · BANK CHARGES | 16,081 |
| 5105 · COMPUTER SERVICES |  |
| 5105.1 · COMPUTER SUPPORT | 2,681 |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 2,488 |
| **Total 5105 · COMPUTER SERVICES** | 5,169 |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS |  |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | 1,759 |
| **Total 5107 · DUES, FEES, AND SUBSCRIPTIONS** | 1,759 |
| 5108 · ENTERTAINMENT | 494 |
| 5109 · EQUIPMENT LEASE | 721 |
| 5110 · LICENSES AND PERMITS | 2,652 |
| 5111 · MEETINGS | 0 |
| 5112 · OFFICE SUPPLIES | 5,319 |
| 5113 · OPERATING SUPPLIES | 492 |
| 5114 · OUTSIDE SERVICES | 0 |
| 5116 · POSTAGE AND DELIVERY | 7,527 |
| 5117 · PRINTING AND DUPLICATION | 757 |
| 5119 · SECURITY | 525 |
| 5121 · TELEPHONE | 6,584 |
| 5123 · TRASH REMOVAL AND REFUSE | 5,347 |
| 5124 · TRAVEL |  |
| 5124.1 · AIRFARE | 3,623 |
| 5124.3 · MEALS | 0 |
| 5124.5 · TRANSPORTATION | 32 |
| 5124.6 · CAR RENTAL | 112 |
| **Total 5124 · TRAVEL** | 3,766 |
| 5125 · COLLECTIONS EXPENSES | 2,610 |
| 5128 · CONSULTANCY | 1,610 |
| 5130 · MISC. EXPENSES | 119 |
| **Total 5100 · OFFICE & ADMINISTRATION** | 64,336 |
| 5200 · PROFESSIONAL SERVICES |  |
| 5201 · ACCOUNTING AND TAX | 13,462 |
| 5202 · ARCHITECTS | 1,118 |
| 5204 · CONSULTING | 3,980 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2010

|  | Jan - Dec 10 |
|---|---:|
| 5206 · LEGAL AND NOTARY |  |
|   5206.1 · LEGAL · ADMIN | 3,145 |
|   5206.2 · LEGAL · PROPERTIES | 0 |
|   5206 · LEGAL AND NOTARY - Other | 80 |
| Total 5206 · LEGAL AND NOTARY | 3,225 |
| 5207 · PROPERTY MANAGEMENT | 130,689 |
| 5200 · PROFESSIONAL SERVICES - Other | 1,979 |
| Total 5200 · PROFESSIONAL SERVICES | 154,453 |
| 5300 · LABOR |  |
|   5301 · SERVICE FEES | 122,899 |
|   5302 · EDUCATION AND TRAINING | 150 |
|   5303 · BONUS | 100 |
| Total 5300 · LABOR | 123,149 |
| 5400 · MARKETING AND PROMOTION | 21,638 |
| 5500 · REPAIRS AND MAINTENANCE | 10,246 |
| 5600 · UTILITIES |  |
|   5601 · WATER | 7,975 |
|   5602 · PG&E | 28,693 |
| Total 5600 · UTILITIES | 36,668 |
| 5700 · INSURANCE |  |
|   5701 · PROPERTY AND GENERAL LIABILITY | 14,934 |
| Total 5700 · INSURANCE | 14,934 |
| 5800 · TAXES |  |
|   5801 · REAL PROPERTY TAX | 143,196 |
|   5802 · STATE INCOME TAX | 800 |
| Total 5800 · TAXES | 143,996 |
| 7180 · Morse Bldg. | 0 |
| Total Expense | 569,420 |
| Net Ordinary Income | 670,550 |
| Other Income/Expense |  |
|   Other Income |  |
|   4998 · LOAN RECONCILIATION ADJUSTMENT | 68,629 |
|   Total Other Income | 68,629 |
|   Other Expense |  |
|   7100 · INTEREST EXPENSE |  |
|     7102 · SUMMIT BANK (8144) | 543,031 |
|     7103 · SUMMIT BANK (7586) | 2,976 |
|     7104 · BANK OF THE WEST (0018) | 212,878 |
|     7105 · RYDMAN | 300 |
|     7106 · OTHERS | 4,580 |
|     7110 · MORSE BUILDING | 114,582 |
|   Total 7100 · INTEREST EXPENSE | 878,346 |
|   7200 · AMORTIZATION | 75,407 |
|   7300 · DEPRECIATION | 176,505 |
|   7600 · OTHERS | 3,114 |
|   Total Other Expense | 1,133,373 |
| Net Other Income | (1,064,744) |
| Net Income | (394,194) |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2009

### 5200 · PROFESSIONAL SERVICES
#### 5207 · PROPERTY MANAGEMENT

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 01/05/2009 | 1292419 | Pacific Trading Ventures | Management Fee for the month of December 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,968 | 2,968 |
| Bill | 01/05/2009 | 1292419 | Pacific Trading Ventures | Management Fee for the month of December 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 3,103 | 6,071 |
| Bill | 01/06/2009 | 1292439 | Pacific Trading Ventures | Management Fee for the month of December 2008 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 6,571 |
| Bill | 02/03/2009 | 1292439 | Pacific Trading Ventures | Management Fee for the month of December 2008 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 7,071 |
| Bill | 02/03/2009 | 1292444 | Pacific Trading Ventures | Management Fee for January 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,844 | 9,916 |
| Bill | 02/03/2009 | 1292444 | Pacific Trading Ventures | Management Fee for January 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,090 | 12,006 |
| Bill | 02/03/2009 | 1292444 | Pacific Trading Ventures | Management Fee for the month of January 2009 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 12,506 |
| Bill | 02/03/2009 | 1292444 | Pacific Trading Ventures | Management Fee for the month of January 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 13,006 |
| Bill | 02/03/2009 | 1292457 | Pacific Trading Ventures | Management Fee for January 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 13,506 |
| Bill | 02/03/2009 | 1292457 | Pacific Trading Ventures | Management Fee for January 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 14,006 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,706 | 16,711 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 1,877 | 18,588 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 19,088 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 20,088 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 20,588 |
| Bill | 03/05/2009 | 1292457 | Pacific Trading Ventures | Management Fee for February 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 21,088 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,967 | 23,055 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | 29th - 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,904 | 24,959 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 25,459 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 25,959 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 26,459 |
| Bill | 04/02/2009 | 1292461 | Pacific Trading Ventures | Management Fee for the month of March 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 26,959 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 2,699 | 27,459 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,838 | 30,128 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 31,966 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 500 | 32,466 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 32,966 |
| Bill | 05/12/2009 | 1292464 | Pacific Trading Ventures | Management Fee for the month of April 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 33,466 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,795 | 33,966 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,060 | 36,785 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 36,765 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 38,821 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 39,321 |
| Bill | 06/02/2009 | 1292467 | Pacific Trading Ventures | Management Fee for the month of May 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 39,821 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 40,821 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,021 | 40,821 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,836 | 45,678 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 43,657 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 46,678 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 46,178 |
| Bill | 07/09/2009 | 1292470 | Pacific Trading Ventures | Management Fee for the month of June 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 47,178 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 2,624 | 46,678 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,906 | 47,178 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 52,207 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 52,207 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | 29th - Delfry | 2010 · ACCOUNTS PAYABLE - CA | 500 | 52,207 |
| Bill | 08/04/2009 | 1292473 | Pacific Trading Ventures | Management Fee for the month of July 2009 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 53,707 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 53,707 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,224 | 56,431 |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2009

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 1,651 | 58,082 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | 23rd . 25th | 2010 ACCOUNTS PAYABLE - CA | 500 | 58,582 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | 29th . Derby | 2010 ACCOUNTS PAYABLE - CA | 500 | 59,082 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 59,582 |
| Bill | 09/02/2009 | 1292475 | Pacific Trading Ventures | Management Fee for the month of August 2009 | Tuffy's Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 60,082 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 2,712 | 62,794 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 1,853 | 64,646 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | 23rd . 25th | 2010 ACCOUNTS PAYABLE - CA | 500 | 65,146 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | 29th . Derby | 2010 ACCOUNTS PAYABLE - CA | 500 | 65,646 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 66,146 |
| Bill | 10/13/2009 | 1292479 | Pacific Trading Ventures | Management Fee for the month of September 2009 | Tuffy's Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 66,646 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 2,671 | 69,317 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 2,015 | 71,333 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | 23rd . 25th | 2010 ACCOUNTS PAYABLE - CA | 500 | 71,833 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | 29th . Derby | 2010 ACCOUNTS PAYABLE - CA | 500 | 72,333 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 72,833 |
| Bill | 11/10/2009 | 1292482 | Pacific Trading Ventures | Management Fee for the month of October 2009 | Tuffy's Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 73,333 |
| General J | 12/31/2009 | AJE 5 GDV |  | To capitalize |  | 1440 TUFFY'S BUILDING | (5,500) | 67,833 |
| General J | 12/31/2009 | AJE 5 GDV |  | To capitalize |  | 1440 TUFFY'S BUILDING | (5,500) | 62,333 |
| General J | 12/31/2009 | AJE 6 GDV |  | To record the portfolio management fees |  | 1250 GATEWAY PROJECT | 54,000 | 116,333 |
| **Total 5207 · PROPERTY MANAGEMENT** |  |  |  |  |  |  | **116,333** | **116,333** |
| **Total 5200 · PROFESSIONAL SERVICES** |  |  |  |  |  |  | **116,333** | **116,333** |
| **TOTAL** |  |  |  |  |  |  | **116,333** | **116,333** |