# EXHIBIT C-2

# Pacific Thomas Corporation dba Pacific Thomas Capital
## 2009 Tax Return Comparison

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010  SAFE STORAGE RENTAL INCOME | 1,107,820 | | | | | |
| 4030  COMMISSION - PENSKE | 2,436 | | | | | |
| 4040  MERCHANDISE SALES | 6,513 | | | | | |
| 4050  PROPERTY RENTAL INCOME | 5,390 | | | | | |
| 4070  CASH OVER/SHORT | (8) | | | | | |
| 4080  MISCELLANEOUS INCOME | 110 | | | | | |
| 4090  RENTAL INCOME VARIANCE | (97) | | | | | |
| 4100  OTHER INCOME | 3,757 | | | | | |
| 6100  DIVIDEND INCOME | 14,094 | | | | | |
| | | Gross Receipts or Sales | 1,122,164 | 1120S, page 1, line 1 | | |
| | | Other Income (loss) | 25,817 | 1120S, page 1, line 5 | | |
| | | Dividend Income | 12,813 | 1120S, page 18, stmt 12 | | |
| **Total Revenues** | **1,140,015** | | **1,160,794** | | **20,779** | Unknown |
| 5000  COST OF GOODS SOLD | (3,378) | Cost of Goods Sold | (3,378) | 1120S, page 1, line 2 | | |
| 5500  REPAIRS AND MAINTENANCE | (14,501) | Repairs and Maintenance | (14,501) | 1120S, page 1, line 9 | | |
| 5110  LICENSES AND PERMITS | (3,227) | Taxes and licenses | (3,227) | 1120S, page 14, stmt 2 | | |
| 5801  REAL PROPERTY TAX | (122,854) | Property Taxes | (122,854) | 1120S, page 14, stmt 2 | | |
| 5802  STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 14, stmt 2 | | |
| **Total Taxes** | **(126,881)** | **Taxes and licenses** | **(126,881)** | 1120S, page 1, line 12 | | |
| 7102  SUMMIT BANK (8144) | (289,457) | | | | | |
| 7103  SUMMIT BANK (7586) | | | | | | |
| 7104  BANK OF THE WEST (0018) | (207,515) | | | | | |
| 7105  RYDMAN | (300) | | | | | |
| 7106  OTHERS | (1,557) | | | | | |
| 7110  MORSE BUILDING | | | | | | |
| **Total Interest** | **(498,829)** | **Interest** | **(498,829)** | 1120S, page 1, line 13 | | |
| 7300  DEPRECIATION | | Depreciation | (138,360) | 1120S, page 1, line 14 | (138,360) | No depreciation recorded on books |
| 5400  MARKETING AND PROMOTION | (22,243) | Advertising | (22,243) | 1120S, page 1, line 16 | | |
| 5302  EDUCATION AND TRAINING | (200) | Employee benefit programs | (200) | 1120S, page 1, line 18 | | |
| 7200  AMORTIZATION | | Amortization Expense | | 1120S, page 15, stmt 4 | (28,246) | No amortization recorded on books |
| 5101  AUCTION & LIEN SALES | (1,700) | Auction Expense | (1,700) | 1120S, page 15, stmt 4 | | |
| 5104  BANK CHARGES | (17,679) | Bank Charges | (17,679) | 1120S, page 15, stmt 4 | | |
| 5105  COMPUTER SERVICES | (4,377) | Computer Services | (4,377) | 1120S, page 15, stmt 4 | | |
| 5107  DUES, FEES, AND SUBSCRIPTIONS | 2,169 | Dues & Subscriptions | (2,265) | 1120S, page 15, stmt 4 | (4,434) | Adjustment on books for write-off |
| 5109  EQUIPMENT LEASE | (1,117) | Equipment Lease | (1,117) | 1120S, page 16, stmt 4 | | |

Page 1/3

Case: 12-46534   Doc# 309-2   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 18
Case: 12-46534   Doc# 341-5   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 2
of 37

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5126 GIFTS | (500) | Gifts | (500) | 11205, page 16, stmt 4 | | |
| 5701 PROPERTY AND GENERAL LIABILITY | (23,299) | Insurance | (23,299) | 11205, page 16, stmt 4 | - | |
| 5115 LATE FEES AND PENALTIES | 16,601 | Late Fees | (25) | 11205, page 16, stmt 4 | (16,626) | Journal entry to write-off an Oakland City A/P not included on Tax Return |
| 5207 PROPERTY MANAGEMENT | (116,333) | | | | | |
| 5201 ACCOUNTING AND TAX | (2,750) | | | | | |
| 5204 CONSULTING | (9,946) | | | | | |
| 5206 LEGAL AND NOTARY - Other | (346) | | | | | |
| Total Legal & Accounting | (129,375) | Legal & Accounting | (129,375) | 11205, page 16, stmt 4 | - | |
| 5108 ENTERTAINMENT | (306) | | | | | |
| 5124 TRAVEL | (1,021) | | | | | Travel split for entertainment purposes. |
| Total Entertainment | (1,327) | Meals & Entertainment | (664) | 11205, page 15, stmt 4 | 663 | Nondeductible expense. |
| 5130 MISC. EXPENSES | (27) | Miscellaneous Expense | (29) | 11205, page 16, stmt 4 | (2) | |
| 5112 OFFICE SUPPLIES | (5,423) | Office Supplies | (5,423) | 11205, page 16, stmt 4 | - | |
| 5113 OPERATING SUPPLIES | (593) | Operating Supplies | (593) | 11205, page 16, stmt 4 | - | |
| 5128 CONSULTANCY | (1,050) | | | | | |
| 5114 OUTSIDE SERVICES | (25,871) | | | | | |
| Total Outside Services | (26,921) | Outside Services | (26,921) | 11205, page 16, stmt 4 | - | |
| 5116 POSTAGE AND DELIVERY | (7,507) | Postage | (7,507) | 11205, page 16, stmt 4 | - | |
| 5117 PRINTING AND DUPLICATION | (2,288) | Printing | (2,288) | 11205, page 16, stmt 4 | - | |
| 5202 ARCHITECTS | (3,620) | | | | | |
| 5206.1 LEGAL - ADMIN | (5,140) | | | | | |
| 5703 AUCTION BOND | (500) | | | | | |
| Total Professional Services | (9,260) | Professional Services | (9,260) | 11205, page 16, stmt 4 | - | |
| 5119 SECURITY | (315) | Security | (315) | 11205, page 16, stmt 4 | - | |
| 5125 COLLECTIONS EXPENSES | (331) | | | | | |
| 5129 TENANT CREDIT CHECKS | (20) | | | | | |
| 5301 SERVICE FEES | (76,818) | | | | | |
| Total Service Fees | (77,169) | Service Fees | (100,669) | 11205, page 16, stmt 4 | (23,500) | 2010 Adjustment to retained earnings to record additional expenses related to the Fruitvale Project |
| 5102 AUTO, GASOLINE & PARKING | (289) | | | | | |
| 5124 TRAVEL | (7,675) | | | | | Travel split for business purposes. |
| 5111 MEETINGS | (625) | | | | | |
| Total Travel | (8,589) | Travel | (8,589) | 11205, page 16, stmt 4 | - | |

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5121 · TELEPHONE | (7,650) | | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (5,957) | | | | | |
| 5600 · UTILITIES | (32,865) | | | | | |
| Total Utilities | (46,472) | Utilities and Telephone | (46,472) | 1120S, page 16, stmt 4 | - | |
| 5106 · DONATIONS AND CONTRIBUTIONS | 435 | Charitable Contributions | (565) | 1120S, page 17, stmt 8 | (1,000) | Journal entry to write-off a contribution. |
| Net Income | 129,250 | Income/loss reconciliation | (61,476) | 1120S, page 3, line 18 | | |

Case: 12-46534    Doc# 309-2    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 29
Case: 12-46534    Doc# 341-5    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 4
of 37

# Pacific Thomas Capital
## Profit & Loss
January through December 2009

|  | Jan - Dec 09 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · SAFE STORAGE RENTAL INCOME | 1,107,820 |
| 4030 · COMMISSION - PENSKE | 2,436 |
| 4040 · MERCHANDISE SALES | 6,513 |
| 4050 · PROPERTY RENTAL INCOME | 5,390 |
| 4070 · CASH, OVER/SHORT | (8) |
| 4080 · MISCELLANEOUS INCOME | 110 |
| 4090 · RENTAL INCOME VARIANCE | (97) |
| 4100 · OTHER INCOME | 3,757 |
| **Total Income** | 1,125,920 |
| **Cost of Goods Sold** | |
| 5000 · COST OF GOODS SOLD | 3,378 |
| 5001 · *Cost of Goods Sold | 0 |
| **Total COGS** | 3,378 |
| **Gross Profit** | 1,122,542 |
| **Expense** | |
| 5100 · OFFICE & ADMINISTRATION | |
| 5101 · AUCTION & LIEN SALES | 1,700 |
| 5102 · AUTO, GASOLINE & PARKING | 1,310 |
| 5104 · BANK CHARGES | 17,679 |
| 5105 · COMPUTER SERVICES | |
| 5105.1 · COMPUTER SUPPORT | 2,493 |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 1,638 |
| 5105.3 · COMPUTER SUPPLIES | 246 |
| **Total 5105 · COMPUTER SERVICES** | 4,378 |
| 5106 · DONATIONS AND CONTRIBUTIONS | (435) |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS | |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | (2,318) |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS - Other | 149 |
| **Total 5107 · DUES, FEES, AND SUBSCRIPTIONS** | (2,169) |
| 5108 · ENTERTAINMENT | 306 |
| 5109 · EQUIPMENT LEASE | 1,117 |
| 5110 · LICENSES AND PERMITS | 3,227 |
| 5111 · MEETINGS | 625 |
| 5112 · OFFICE SUPPLIES | 5,423 |
| 5113 · OPERATING SUPPLIES | 593 |
| 5114 · OUTSIDE SERVICES | 25,871 |
| 5115 · LATE FEES AND PENALTIES | (16,601) |
| 5116 · POSTAGE AND DELIVERY | 7,507 |
| 5117 · PRINTING AND DUPLICATION | 2,288 |
| 5119 · SECURITY | 315 |
| 5121 · TELEPHONE | 7,650 |
| 5123 · TRASH REMOVAL AND REFUSE | 5,957 |
| 5124 · TRAVEL | |
| 5124.1 · AIRFARE | 5,589 |
| 5124.2 · ACCOMODATIONS | 407 |
| 5124.3 · MEALS | 1,021 |
| 5124.4 · PER DIEM | 150 |
| 5124.5 · TRANSPORTATION | 20 |
| 5124.6 · CAR RENTAL | 488 |
| **Total 5124 · TRAVEL** | 7,675 |
| 5125 · COLLECTIONS EXPENSES | 331 |
| 5126 · GIFTS | 500 |
| 5128 · CONSULTANCY | 1,050 |
| 5129 · TENANT CREDIT CHECKS | 20 |
| 5130 · MISC. EXPENSES | 27 |
| **Total 5100 · OFFICE & ADMINISTRATION** | 76,346 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2009

| | Jan - Dec 09 |
|---|---|
| 5200 · PROFESSIONAL SERVICES | |
| 5201 · ACCOUNTING AND TAX | 2,750 |
| 5202 · ARCHITECTS | 3,620 |
| 5204 · CONSULTING | 9,946 |
| 5205 · ENVIRONMENTAL SERVICE | 0 |
| 5206 · LEGAL AND NOTARY | |
| 5206.1 · LEGAL - ADMIN | 5,140 |
| 5206 · LEGAL AND NOTARY - Other | 346 |
| Total 5206 · LEGAL AND NOTARY | 5,486 |
| 5207 · PROPERTY MANAGEMENT | 116,333 |
| Total 5200 · PROFESSIONAL SERVICES | 138,135 |
| 5300 · LABOR | |
| 5301 · SERVICE FEES | 76,818 |
| 5302 · EDUCATION AND TRAINING | 200 |
| Total 5300 · LABOR | 77,018 |
| 5400 · MARKETING AND PROMOTION | 22,243 |
| 5500 · REPAIRS AND MAINTENANCE | 14,501 |
| 5600 · UTILITIES | |
| 5601 · WATER | 5,262 |
| 5602 · PG&E | 27,603 |
| Total 5600 · UTILITIES | 32,865 |
| 5700 · INSURANCE | |
| 5701 · PROPERTY AND GENERAL LIABILITY | 23,299 |
| 5703 · AUCTION BOND | 500 |
| Total 5700 · INSURANCE | 23,799 |
| 5800 · TAXES | |
| 5801 · REAL PROPERTY TAX | 122,854 |
| 5802 · STATE INCOME TAX | 800 |
| Total 5800 · TAXES | 123,654 |
| 7180 · Morse Bldg. | 0 |
| Total Expense | 508,561 |
| Net Ordinary Income | 613,981 |
| Other Income/Expense | |
| Other Income | |
| 6100 · DIVIDEND INCOME | 14,094 |
| 6400 · UNREALIZED GAIN | 0 |
| Total Other Income | 14,094 |
| Other Expense | |
| 7100 · INTEREST EXPENSE | |
| 7102 · SUMMIT BANK (8144) | 289,457 |
| 7104 · BANK OF THE WEST (0018) | 207,515 |
| 7105 · RYDMAN | 300 |
| 7106 · OTHERS | 1,557 |
| Total 7100 · INTEREST EXPENSE | 498,828 |
| 7700 · UNREALIZED LOSS | 0 |
| Total Other Expense | 498,828 |
| Net Other Income | (484,734) |
| Net Income | 129,247 |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2008

**5200 · PROFESSIONAL SERVICES**
**5207 · PROPERTY MANAGEMENT**

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,380 | 2,380 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 1,855 | 4,236 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 4,236 | 4,236 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 5,236 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 5,736 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 6,236 |
| Bill | 01/08/2008 | 1292329 | Pacific Trading Ventures | Management Fee for December 2007 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE - CA | 500 | 6,736 |
| General J | 01/31/2008 | 1292330 | Pacific Trading Ventures | To reclassify the management fee to the gateway project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 10,000 | 16,236 |
| General J | 01/31/2008 | 1292330 | Pacific Trading Ventures | To reclassify the management fee to the gateway project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 6,236 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,855 | 8,235 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 9 | 10,090 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,799 | 11,953 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 11,953 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 11,953 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 12,453 |
| Bill | 02/07/2008 | 1292343 | Pacific Trading Ventures | Management Fee for the month of January 2008 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE - CA | 500 | 12,953 |
| General J | 02/28/2008 | AJE3 | Pacific Trading Ventures | To reclassify the management fees for gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 10,000 | 22,953 |
| Bill | 03/06/2008 | 1292355 | Pacific Trading Ventures | February 2008 | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 12,953 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,066 | 25,020 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,593 | 27,612 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 28,112 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 28,612 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 29,112 |
| Bill | 03/06/2008 | 1292364 | Pacific Trading Ventures | Management Fee for February 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 29,612 |
| General J | 03/31/2008 | 1292364 | Pacific Trading Ventures | To reclassify the management fee to Gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 500 | 29,612 |
| Bill | 04/02/2008 | 1292365 | Pacific Trading Ventures | Special Project Fee for the gateway project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 19,612 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 10,000 | 29,343 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,738 | 32,420 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 2,867 | 34,610 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 2,190 | 34,610 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 35,110 |
| Bill | 04/02/2008 | 1292374 | Pacific Trading Ventures | Management Fee for March 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 35,443 |
| General J | 04/30/2008 | 1292364 | Pacific Trading Ventures | To reclassify the management fee to the gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 500 | 38,610 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management fee for the gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 29,612 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 10,000 | 38,610 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,738 | 29,348 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,987 | 31,316 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 31,816 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 32,316 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 32,816 |
| Bill | 05/06/2008 | 1292374 | Pacific Trading Ventures | Management Fee for April 2008 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE - CA | 500 | 33,316 |
| General J | 05/31/2008 | AJE6 | Pacific Trading Ventures | To reclassify the management fee to the gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 10,000 | 43,316 |
| Bill | 06/10/2008 | 1292375 | Pacific Trading Ventures | Management fee to the gateway | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 33,316 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 5,441 | 33,316 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 39,266 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 39,266 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 39,766 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 40,266 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 40,766 |
| Bill | 06/10/2008 | 1292384 | Pacific Trading Ventures | Management Fee for May 2008 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE - CA | 500 | 40,766 |
| General J | 06/30/2008 | AJE5 | Pacific Trading Ventures | To reclassify the management fee to the Gateway project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | | 40,766 |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2008

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 07/03/2008 | 1292393 | Pacific Trading Ventures | Special Project for the month of June 2008 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE · CA | 10,000 | 50,766 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 2,910 | 52,876 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | 2,923 | 55,799 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE · CA | 500 | 56,299 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | 29th | 2010 · ACCOUNTS PAYABLE · CA | 500 | 56,799 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 500 | 57,299 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 57,799 |
| Bill | 07/03/2008 | 1292392 | Pacific Trading Ventures | Management Fee for June 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 58,299 |
| General J | 07/31/2008 | ALE7 | | To reclassify the management fee to the gateway project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | (10,000) | 48,299 |
| Bill | 08/05/2008 | 1292403 | Pacific Trading Ventures | Management Fee for the month of July 08 | 23th · 25th | 2010 · ACCOUNTS PAYABLE · CA | 500 | 48,799 |
| Bill | 08/05/2008 | 1292403 | Pacific Trading Ventures | Management Fee for the month of July 08 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 500 | 49,299 |
| Bill | 08/05/2008 | 1292403 | Pacific Trading Ventures | Management Fee for the month of July 08 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 49,799 |
| Bill | 08/05/2008 | 1292403 | Pacific Trading Ventures | Management Fee for the month of July 08 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | 2,628 | 52,427 |
| Bill | 08/05/2008 | 1292403 | Pacific Trading Ventures | Management Fee for the month of July 08 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 1,959 | 54,386 |
| Check | 08/05/2008 | 1956 | Pacific Trading Ventures | Payment on Contract | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE · CA | 10,000 | 64,386 |
| General J | 08/05/2008 | 1292410 | | To reclassify the management fee for the month of July 08 | Morse Building Morse Building | 1060 · BANK OF THE WEST ADM. | 1,000 | 65,386 |
| General J | 08/31/2008 | ALE 4 | | To reclassify to Morse Building | Morse Building | 1453 · MORSE BUILDING | (1,000) | 64,386 |
| Bill | 09/04/2008 | 1292411 | R.D. M Construction | Special Project for the month of August 2008 | FS29-P1 Fruitvale Project | 2010 · ACCOUNTS PAYABLE · CA | (10,000) | 54,386 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 10,000 | 64,386 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | 2,938 | 67,323 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE · CA | 2,337 | 69,661 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 500 | 70,161 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 70,661 |
| Bill | 09/04/2008 | 1292410 | Pacific Trading Ventures | Management Fee for August 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 71,161 |
| General J | 09/30/2008 | ALE 5 | | To reclassify to Gateway Project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 500 | 71,661 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | (10,000) | 61,661 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 2,299 | 63,960 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE · CA | 1,805 | 65,764 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 500 | 66,264 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 66,764 |
| Bill | 10/01/2008 | 1292417 | Pacific Trading Ventures | Management Fee September 08 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 67,264 |
| General J | 10/31/2008 | ALE 6 | | To reclassify to Gateway Project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 500 | 67,764 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | (10,000) | 57,764 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 2,506 | 70,271 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE · CA | 1,827 | 72,271 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 2,178 | 72,448 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 72,948 |
| Bill | 11/04/2008 | 1292427 | Pacific Trading Ventures | Management Fee for October 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 73,448 |
| General J | 11/30/2008 | AJE 7 | | To reclassify to Gateway Project | FS29-P1 Fruitvale Project | 1250 · GATEWAY PROJECT | 500 | 73,948 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE · CA | (10,000) | 63,948 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE · CA | 2,082 | 84,448 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | 23rd · 25th | 2010 · ACCOUNTS PAYABLE · CA | 1,827 | 77,131 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | 29th · Derby | 2010 · ACCOUNTS PAYABLE · CA | 2,982 | 78,958 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | Morse Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 79,458 |
| Bill | 12/02/2008 | 1292434 | Pacific Trading Ventures | Management Fee for November 2008 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE · CA | 500 | 79,958 |
| General J | 12/31/2008 | 1292434 | | To record the management fee for FTC's portfolio | | 1250 · GATEWAY PROJECT | 72,000 | 80,458 |

## Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2008

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **General J** | 12/31/2008 | AJE 5 | | To reclassify the management fees | Tuffy's Building | 1440 · TUFFY'S BUILDING | (6,000) | 146,958 |
| **General J** | 12/31/2008 | AJE 5 | | To reclassify the management fees | Morse Building | 1440 · TUFFY'S BUILDING | (6,000) | 140,958 |
| **General J** | 12/31/2008 | CPA AJE's | | AJE 1 - To record CY amortization net of loan fees | | 7200 · AMORTIZATION | (12,000) | 128,958 |
| **Total 5207 · PROPERTY MANAGEMENT** | | | | | | | 128,958 | 128,958 |
| **Total 5200 · PROFESSIONAL SERVICES** | | | | | | | 128,958 | 128,958 |
| **TOTAL** | | | | | | | 128,958 | 128,958 |

Case: 12-46534    Doc# 309-3    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 3
Case: 12-46534    Doc# 341-5    Filed: 07/26/13    Entered: 07/26/13 11:45:15    Page 9
of 37

**Pacific Thomas Corporation dba Pacific Thomas Capital**
**2008 Tax Return Comparison**

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010  SAFE STORAGE RENTAL INCOME | 1,175,867 | | | | | |
| 4030  COMMISSION - PENSKE | 14,892 | | | | | |
| 4040  MERCHANDISE SALES | 9,450 | | | | | |
| 4050  PROPERTY RENTAL INCOME | 2,340 | | | | | |
| 4070  CASH, OVER/SHORT | | | | | | |
| 4080  MISCELLANEOUS INCOME | | | | | | |
| 4090  RENTAL INCOME VARIANCE | 550 | | | | | |
| 4100  OTHER INCOME | (148) | | | | | |
| 6100  DIVIDEND INCOME | 6,916 | | | | | |
| **Total Revenues** | **1,209,867** | Gross Receipts or Sales | **1,209,867** | 1120S, page 1, line 1 | | |
| 5000  COST OF GOODS SOLD | (5,080) | Cost of Goods Sold | (5,080) | 1120S, page 1, line 2 | - | |
| 5500  REPAIRS AND MAINTENANCE | (29,340) | Repairs and Maintenance | (29,340) | 1120S, page 1, line 9 | - | |
| 5107.1  BUSINESS REGISTRATION FEES | (1,926) | Taxes and licenses | (1,926) | 1120S, page 16, stmt 2 | - | |
| 5110  LICENSES AND PERMITS | (88) | Taxes and licenses | (88) | 1120S, page 16, stmt 2 | - | |
| 5801  REAL PROPERTY TAX | (116,569) | Property Taxes | (116,569) | 1120S, page 16, stmt 2 | - | |
| 5802  STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 16, stmt 2 | - | |
| **Total Taxes** | **(119,383)** | Taxes and licenses | **(119,383)** | 1120S, page 1, line 12 | - | |
| 7102  SUMMIT BANK (8144) | (254,819) | | | | | |
| 7103  SUMMIT BANK (7586) | (30,365) | | | | | |
| 7105  RYDMAN | (300) | | | | | |
| 7106  OTHERS | (533) | | | | | |
| 7101  GMAC/CAPMARK (3323) | (182,294) | | | | | |
| **Total Interest** | **(468,311)** | Interest | **(468,310)** | 1120S, page 1, line 13 | 1 | |
| 7300  DEPRECIATION | (136,336) | Depreciation | (136,336) | 1120S, page 1, line 14 | - | |
| 5400  MARKETING AND PROMOTION | (29,148) | Advertising | (29,148) | 1120S, page 1, line 16 | - | |
| 5302  EDUCATION AND TRAINING | (528) | Employee benefit programs | (528) | 1120S, page 1, line 18 | - | |
| 7200  AMORTIZATION | (35,442) | Amortization Expense | (35,442) | 1120S, page 16, stmt 3 | - | |
| 5101  AUCTION & LIEN SALES | (2,004) | Auction Expense | (2,004) | 1120S, page 16, stmt 3 | - | |
| 5104  BANK CHARGES | (16,409) | Bank Charges | (16,409) | 1120S, page 16, stmt 3 | - | |
| 5105  COMPUTER SERVICES | (5,026) | Computer Services | (5,026) | 1120S, page 16, stmt 3 | - | |
| 5107.2  MEMBERSHIP AND SUBSCRIPTION FEE | (3,960) | Dues & Subscriptions | (3,960) | 1120S, page 16, stmt 3 | - | |
| 5109  EQUIPMENT LEASE | (1,910) | Equipment Lease | (1,910) | 1120S, page 16, stmt 3 | - | |
| 5126  GIFTS | (42) | Gifts | (42) | 1120S, page 16, stmt 3 | - | |
| 5700  INSURANCE | (25,189) | Insurance | (25,189) | 1120S, page 16, stmt 3 | - | |
| 5115  LATE FEES AND PENALTIES | (2,167) | Late Fees | | | 2,167 | Nondeductible expense |

Case: 12-46534     Doc# 309-3     Filed: 06/20/13     Entered: 06/20/13 19:26:52     Page 4
Case: 12-46534     Doc# 341-5     Filed: 07/26/13     Entered: 07/26/13 11:45:15     Page 10
Page 4 of 37

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 5207 · PROPERTY MANAGEMENT | (128,958) | | | | | |
| 5201 · ACCOUNTING AND TAX | (4,750) | | | | | |
| 5204 · CONSULTING | (4,753) | | | | | |
| 5206 · LEGAL AND NOTARY - Other | (1,000) | | | | | |
| **Total Legal & Accounting** | **(139,461)** | Legal & Accounting | (139,461) | 1120S, page 16, stmt 3 | - | |
| 5130 · MISC. EXPENSES | - | Miscellaneous Expense | | 1120S, page 16, stmt 3 | | |
| 5112 · OFFICE SUPPLIES | (8,714) | Office Supplies | (8,714) | 1120S, page 16, stmt 3 | - | |
| 5113 · OPERATING SUPPLIES | (790) | Operating Supplies | (790) | 1120S, page 16, stmt 3 | - | |
| 5128 · CONSULTANCY | (1,500) | | | | | |
| 5114 · OUTSIDE SERVICES | (1,513) | | | | | |
| **Total Outside Services** | **(3,013)** | Outside Services | (3,013) | 1120S, page 16, stmt 3 | - | |
| 5116 · POSTAGE AND DELIVERY | (3,450) | Postage | (3,450) | 1120S, page 16, stmt 3 | - | |
| 5117 · PRINTING AND DUPLICATION | (2,520) | Printing | (2,520) | 1120S, page 16, stmt 3 | - | |
| 5202 · ARCHITECTS | - | | | | | |
| 5206.1 · LEGAL - ADMIN | - | | | | | |
| 5203 · CIVIL ENGINEERS | (800) | | | | | |
| **Total Professional Services** | **(800)** | Professional Services | (800) | 1120S, page 16, stmt 3 | - | |
| 5119 · SECURITY | (420) | Security | (420) | 1120S, page 16, stmt 3 | - | |
| 5125 · COLLECTIONS EXPENSES | (15,568) | | | | | |
| 5301 · SERVICE FEES | (114,364) | | | | | |
| 5129 · TENANT CREDIT CHECKS | (20) | | | | | |
| **Total Service Fees** | **(129,952)** | Service Fees | (129,952) | 1120S, page 17, stmt 3 | - | |
| 5102 · AUTO, GASOLINE & PARKING | (2,128) | | | | | |
| 5124 · TRAVEL | (7,304) | | | | | |
| **Total Travel** | **(9,432)** | Travel | (9,432) | 1120S, page 17, stmt 3 | - | |
| 5121 · TELEPHONE | (9,102) | | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (8,633) | | | | | |
| 5600 · UTILITIES | (25,470) | | | | | |
| **Total Utilities** | **(43,205)** | Utilities and Telephone | (43,205) | 1120S, page 17, stmt 3 | - | |
| 5106 · DONATIONS AND CONTRIBUTIONS | (2,100) | Charitable Contributions | (2,100) | 1120S, page 17, stmt 5 | - | |
| **Net Income** | **(14,265)** | Income/loss reconciliation | (12,097) | 1120S, page 3, line 18 | | |

# Pacific Thomas Capital
## Profit & Loss
January through December 2008

|  | Jan - Dec 08 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · SAFE STORAGE RENTAL INCOME | |
| 4030 · COMMISSION - PENSKE | 1,175,867 |
| 4040 · MERCHANDISE SALES | 14,892 |
| 4050 · PROPERTY RENTAL INCOME | 9,450 |
| 4080 · MISCELLANEOUS INCOME | 2,340 |
| 4090 · RENTAL INCOME VARIANCE | 550 |
| 4100 · OTHER INCOME | (148) |
|  | 6,916 |
| **Total Income** | 1,209,867 |
| **Cost of Goods Sold** | |
| 5000 · COST OF GOODS SOLD | |
| 5001 · *Cost of Goods Sold | 5,080 |
|  | 0 |
| **Total COGS** | 5,080 |
| **Gross Profit** | 1,204,788 |
| **Expense** | |
| 5100 · OFFICE & ADMINISTRATION | |
| 5101 · AUCTION & LIEN SALES | |
| 5102 · AUTO, GASOLINE & PARKING | 2,004 |
| 5104 · BANK CHARGES | 2,128 |
| 5105 · COMPUTER SERVICES | 16,409 |
| 5105.1 · COMPUTER SUPPORT | |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 2,819 |
|  | 2,207 |
| **Total 5105 · COMPUTER SERVICES** | 5,025 |
| 5106 · DONATIONS AND CONTRIBUTIONS | 2,100 |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS | |
| 5107.1 · BUSINESS REGISTRATION FEES | 1,926 |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | 3,960 |
| **Total 5107 · DUES, FEES, AND SUBSCRIPTIONS** | 5,886 |
| 5109 · EQUIPMENT LEASE | 1,910 |
| 5110 · LICENSES AND PERMITS | 88 |
| 5112 · OFFICE SUPPLIES | 8,714 |
| 5113 · OPERATING SUPPLIES | 790 |
| 5114 · OUTSIDE SERVICES | 1,513 |
| 5115 · LATE FEES AND PENALTIES | 2,167 |
| 5116 · POSTAGE AND DELIVERY | 3,450 |
| 5117 · PRINTING AND DUPLICATION | 2,520 |
| 5119 · SECURITY | 420 |
| 5121 · TELEPHONE | 9,102 |
| 5123 · TRASH REMOVAL AND REFUSE | 8,633 |
| 5124 · TRAVEL | |
| 5124.1 · AIRFARE | 2,837 |
| 5124.2 · ACCOMODATIONS | 611 |
| 5124.3 · MEALS | 2,056 |
| 5124.6 · CAR RENTAL | 1,800 |
| **Total 5124 · TRAVEL** | 7,304 |
| 5125 · COLLECTIONS EXPENSES | 15,568 |
| 5126 · GIFTS | 42 |
| 5128 · CONSULTANCY | 1,500 |
| 5129 · TENANT CREDIT CHECKS | 20 |
| 5130 · MISC. EXPENSES | 0 |
| **Total 5100 · OFFICE & ADMINISTRATION** | 97,293 |
| 5200 · PROFESSIONAL SERVICES | |
| 5201 · ACCOUNTING AND TAX | 4,750 |
| 5202 · ARCHITECTS | 0 |
| 5203 · CIVIL ENGINEERS | 800 |
| 5204 · CONSULTING | 4,753 |
| 5205 · ENVIRONMENTAL SERVICE | 0 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2008

|  | Jan - Dec 08 |
|---|---|
| 5206 · LEGAL AND NOTARY | |
| 5206.1 · LEGAL - ADMIN | |
| 5206 · LEGAL AND NOTARY - Other | 0 |
|  | 1,000 |
| Total 5206 · LEGAL AND NOTARY | 1,000 |
| 5207 · PROPERTY MANAGEMENT | |
| 5200 · PROFESSIONAL SERVICES - Other | 128,958 |
|  | 0 |
| Total 5200 · PROFESSIONAL SERVICES | 140,261 |
| 5300 · LABOR | |
| 5301 · SERVICE FEES | |
| 5302 · EDUCATION AND TRAINING | 114,364 |
|  | 528 |
| Total 5300 · LABOR | 114,892 |
| 5400 · MARKETING AND PROMOTION | |
| 5500 · REPAIRS AND MAINTENANCE | 29,148 |
| 5600 · UTILITIES | 29,340 |
| 5601 · WATER | |
| 5602 · PG&E | 6,026 |
|  | 19,444 |
| Total 5600 · UTILITIES | 25,470 |
| 5700 · INSURANCE | |
| 5701 · PROPERTY AND GENERAL LIABILITY | 25,189 |
| Total 5700 · INSURANCE | 25,189 |
| 5800 · TAXES | |
| 5801 · REAL PROPERTY TAX | |
| 5802 · STATE INCOME TAX | 116,569 |
|  | 800 |
| Total 5800 · TAXES | 117,369 |
| 6212 · Furniture and equipment | |
| 6218 · Small Tools | 0 |
| 7180 · Morse Bldg. | 0 |
|  | 0 |
| Total Expense | 578,963 |
| Net Ordinary Income | 625,825 |
| Other Income/Expense | |
| Other Expense | |
| 7100 · INTEREST EXPENSE | |
| 7101 · GMAC/CAPMARK (3323) | |
| 7102 · SUMMIT BANK (8144) | 182,294 |
| 7103 · SUMMIT BANK (7586) | 254,819 |
| 7105 · RYDMAN | 30,365 |
| 7106 · OTHERS | 300 |
|  | 533 |
| Total 7100 · INTEREST EXPENSE | 468,312 |
| 7200 · AMORTIZATION | |
| 7300 · DEPRECIATION | 35,442 |
| 7500 · LOAN EXPENSE | 136,336 |
|  | 0 |
| Total Other Expense | 640,090 |
| Net Other Income | (640,090) |
| Net Income | (14,266) |

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2007

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **5200 · PROFESSIONAL SERVICES** | | | | | | | | |
| **5207 · PROPERTY MANAGEMENT** | | | | | | | | |
| Bill | 01/01/2007 | 1292228 | Pacific Trading Ventures | December 06 Management Fee | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,341 | 2,341 |
| Bill | 01/01/2007 | 1292226 | Pacific Trading Ventures | December 06 Management Fee | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,163 | 4,504 |
| Bill | 01/01/2007 | 1292228 | Pacific Trading Ventures | December 06 Management Fee | 22nd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 5,004 |
| Bill | 01/01/2007 | 1292226 | Pacific Trading Ventures | December 06 Management Fee | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 5,504 |
| Bill | 01/01/2007 | 1292232 | Pacific Trading Ventures | December 06 Management Fee | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 6,004 |
| Bill | 01/01/2007 | 1292232 | Pacific Trading Ventures | December 06 Management Fee | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 500 | 6,504 |
| Bill | 02/01/2007 | 1292232 | Pacific Trading Ventures | January 07 Management Fee | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,208 | 8,712 |
| Bill | 02/01/2007 | 1292232 | Pacific Trading Ventures | January 07 Management Fee | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 1,716 | 10,922 |
| Bill | 02/01/2007 | 1292232 | Pacific Trading Ventures | January 07 Management Fee | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 11,422 |
| Bill | 02/01/2007 | 1292232 | Pacific Trading Ventures | January 07 Management Fee | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 11,922 |
| Bill | 03/01/2007 | 1292238 | Pacific Trading Ventures | Management Fee for February 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 2,362 | 14,784 |
| Bill | 03/01/2007 | 1292238 | Pacific Trading Ventures | Management Fee for February 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 1,546 | 16,331 |
| Bill | 03/01/2007 | 1292238 | Pacific Trading Ventures | Management Fee for February 2007 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 16,331 |
| Bill | 03/01/2007 | 1292238 | Pacific Trading Ventures | Management Fee for February 2007 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 17,831 |
| Bill | 04/05/2007 | 1292245 | Pacific Trading Ventures | Management Fee for March 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,831 | 17,831 |
| Bill | 04/05/2007 | 1292245 | Pacific Trading Ventures | Management Fee for March 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 18,331 |
| Bill | 04/05/2007 | 1292245 | Pacific Trading Ventures | Management Fee for March 2007 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 2,422 | 20,752 |
| Bill | 04/05/2007 | 1292245 | Pacific Trading Ventures | Management Fee for March 2007 | 22nd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,843 | 22,899 |
| Bill | 05/03/2007 | 1292253 | Pacific Trading Ventures | Management Fee for the month of April 2007 | 29th - Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 23,399 |
| Bill | 05/03/2007 | 1292253 | Pacific Trading Ventures | Management Fee for the month of April 2007 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 23,399 |
| Bill | 05/03/2007 | 1292253 | Pacific Trading Ventures | Management Fee for the month of April 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,996 | 26,395 |
| Bill | 05/03/2007 | 1292253 | Pacific Trading Ventures | Management Fee for the month of April 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 1,520 | 27,915 |
| Bill | 06/13/2007 | 1292261 | Pacific Trading Ventures | Management Fee for the month of May 2007 | 29th - Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 28,415 |
| Bill | 06/13/2007 | 1292261 | Pacific Trading Ventures | Management Fee for the month of May 2007 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 28,415 |
| Bill | 06/13/2007 | 1292261 | Pacific Trading Ventures | Management Fee for the month of May 2007 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 29,415 |
| Bill | 06/13/2007 | 1292261 | Pacific Trading Ventures | Management Fee for the month of May 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 500 | 29,915 |
| Bill | 06/13/2007 | 1292261 | Pacific Trading Ventures | Management Fee for the month of May 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 2,545 | 32,460 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | 23rd - 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,827 | 34,181 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 34,387 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 34,887 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | 25th - 29th | 2010 · ACCOUNTS PAYABLE - CA | 500 | 34,887 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | 29th - Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 35,387 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 1,770 | 35,387 |
| Bill | 07/05/2007 | 1292265 | Pacific Trading Ventures | Management Fee for June 2007 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 36,998 |
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | 29th - Derby | 2010 · ACCOUNTS PAYABLE - CA | 500 | 40,768 |
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | F325-FH Fruitvale Project | 2010 · ACCOUNTS PAYABLE - CA | 10,000 | 41,268 |
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Tuffy's Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 42,268 |
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Morse Building | 2010 · ACCOUNTS PAYABLE - CA | 500 | 52,768 |
| Bill | 09/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | 25th - 29th | 2010 · ACCOUNTS PAYABLE - CA | 2,476 | 55,194 |
| Bill | 09/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | 23rd 25th | 2010 · ACCOUNTS PAYABLE - CA | 1,843 | 57,037 |
| Bill | 09/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Safe Storage SSO | 2010 · ACCOUNTS PAYABLE - CA | 500 | 57,537 |
| Bill | 09/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Safe Storage SSX | 2010 · ACCOUNTS PAYABLE - CA | 500 | 58,037 |

Case: 12-46534   Doc# 309-3   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 8
Case: 12-46534   Doc# 341-5   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 14 of 37

# Pacific Thomas Capital
## Transaction Detail By Account
### January through December 2007

| Type | Date | Num | Name | Memo | Class | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 58,537 |
| Bill | 08/02/2007 | 1292272 | Pacific Trading Ventures | Management Fee for July 07 | Tuffy's Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 59,037 |
| Bill | 08/02/2007 | 1273 | Pacific Trading Ventures | Management Fee for July 07 | FS29-P1 Fruitvale Project | 1250 GATEWAY PROJECT | 10,000 | 69,037 |
| Bill | 08/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for August 07 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 2,325 | 71,362 |
| Bill | 08/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for August 07 | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 2,055 | 73,417 |
| Bill | 08/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for August 07 | 23rd - 25th | 2010 ACCOUNTS PAYABLE - CA | 500 | 73,917 |
| Bill | 08/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for August 07 | 29th - Derby | 2010 ACCOUNTS PAYABLE - CA | 500 | 74,417 |
| Bill | 09/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for August 07 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 74,917 |
| Bill | 09/11/2007 | 1292291 | Pacific Trading Ventures | Management Fee for Special Projects for the month of Augu... | FS29-P1 Fruitvale Project | 2010 ACCOUNTS PAYABLE - CA | 500 | 73,917 |
| General J. | 09/30/2007 | HI AJE 46 | | AJE per HI Office | | 1250 GATEWAY PROJECT | (30,000) | 55,417 |
| Bill | 10/04/2007 | 1292296 | Pacific Trading Ventures | Management fee for September 2007 | 29th - Derby | 2010 ACCOUNTS PAYABLE - CA | 500 | 55,417 |
| Bill | 10/04/2007 | 1292296 | Pacific Trading Ventures | Management fee for September 2007 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 500 | 55,417 |
| Bill | 10/04/2007 | 1292296 | Pacific Trading Ventures | Management fee for September 2007 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 55,917 |
| Bill | 10/04/2007 | 1292299 | Pacific Trading Ventures | Management fee for September 2007 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 500 | 56,417 |
| Bill | 10/11/2007 | 1292299 | Pacific Trading Ventures | Special Projects for September 2007 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 500 | 56,917 |
| Bill | 10/11/2007 | 1292302 | Pacific Trading Ventures | Management Fee for Special Projects for October 2007 | FS29-P1 Fruitvale Project | 2010 ACCOUNTS PAYABLE - CA | 2,452 | 59,369 |
| Bill | 11/09/2007 | 1292305 | Pacific Trading Ventures | October 2007 Management Fee | FS29-P1 Fruitvale Project | 2010 ACCOUNTS PAYABLE - CA | 500 | 61,354 |
| Bill | 11/09/2007 | 1292305 | Pacific Trading Ventures | October 2007 Management Fee | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 10,000 | 71,854 |
| Bill | 11/09/2007 | 1292306 | Pacific Trading Ventures | October 2007 Management Fee | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 10,000 | 81,854 |
| Bill | 11/09/2007 | 1292306 | Pacific Trading Ventures | October 2007 Management Fee | 23rd - 25th | 2010 ACCOUNTS PAYABLE - CA | 2,531 | 84,445 |
| Bill | 11/09/2007 | 1292309 | Pacific Trading Ventures | October 2007 Management Fee | 29th - Derby | 2010 ACCOUNTS PAYABLE - CA | 1,857 | 86,803 |
| Bill | 11/09/2007 | 1292309 | Pacific Trading Ventures | October 2007 Management Fee | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 87,303 |
| Bill | 11/09/2007 | 1292310 | Pacific Trading Ventures | Management Fee | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 500 | 87,803 |
| Bill | 11/09/2007 | 1292311 | Pacific Trading Ventures | Management Fee | Safe Storage SSX | 2010 ACCOUNTS PAYABLE - CA | 500 | 88,303 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | 29th - Derby | 2010 ACCOUNTS PAYABLE - CA | 2,212 | 90,859 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | 23rd - 25th | 2010 ACCOUNTS PAYABLE - CA | 500 | 93,670 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | Morse Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 93,070 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | Tuffy's Building | 2010 ACCOUNTS PAYABLE - CA | 500 | 94,070 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | Safe Storage SSO | 2010 ACCOUNTS PAYABLE - CA | 500 | 94,570 |
| Bill | 12/05/2007 | 1292320 | Pacific Trading Ventures | Management Fee for November 2007 | FS29-P1 Fruitvale Project | 2010 ACCOUNTS PAYABLE - CA | 500 | 95,070 |
| Bill | 12/05/2007 | 1292321 | Pacific Trading Ventures | Management Fee for November 2007 | FS29-P1 Fruitvale Project | 2010 ACCOUNTS PAYABLE - CA | 500 | 94,570 |
| General J. | 12/31/2007 | YE End Adj | | To record the portion of management fee of $10K each for O... | Safe Storage SSO | 1250 GATEWAY PROJECT | 10,000 | 104,570 |
| General J. | 12/31/2007 | YE End Adj | | To Adjust per HI Year End report | Morse Building | 1250 GATEWAY PROJECT | (30,000) | 75,070 |
| General J. | 12/31/2007 | YE End Adj | | To Capitalize per HI Year End report | Tuffy's Building | 2501 THOMAS CAPITAL INVESM... | 67,500 | 142,570 |
| General J. | 12/31/2007 | YE End Adj | | Per Client correction last End report | Tuffy's Building | 1440 TUFFY'S BUILDING | (19,500) | 123,070 |
| General J. | 12/31/2007 | YF End Adj | | To capitalize expenses related to Morse during the renovation... | Morse Building | 1440 TUFFY'S BUILDING | (6,000) | 117,070 |
| General J. | 12/31/2007 | YE JE14 | | To capitalize expenses related to Tuffy's during the renovation | Tuffy's Building Morse Building | 1453 MORSE BUILDING | (6,000) | 111,070 |
| General J. | 12/31/2007 | AJE 9 | | To capitalize expenses related to Morse during the renovation... | Morse Building | 1454 TUFFY'S | 0 | 111,070 |
| General J. | 12/31/2007 | AJE 8 | | To reclassify the special management fee... | | 1454 TUFFY'S | 0 | 111,070 |
| General J. | 12/31/2007 | YE JE8 | | To capitalize expenses related to Morse during the renovation... | Tuffy's | 1453 MORSE BUILDING | 0 | 111,070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total 5200 · PROFESSIONAL SERVICES | | | | | | | 111,070 | 111,070 |
| Total 5200 · PROPERTY MANAGEMENT | | | | | | | 111,070 | 111,070 |
| **TOTAL** | | | | | | | **111,070** | **111,070** |

Pacific Thomas Corporation dba Pacific Thomas Capital
2007 Tax Return Comparison

| QuickBooks Description | Per QuickBooks | Tax Return Caption | Per Tax Return | T/R reference | Difference | Reconciliation comments |
|---|---|---|---|---|---|---|
| 4010 · SAFE STORAGE RENTAL INCOME | 1,016,035 | | | | | |
| 4030 · COMMISSION - PENSKE | 11,813 | | | | | |
| 4040 · MERCHANDISE SALES | 9,240 | | | | | |
| 4050 · PROPERTY RENTAL INCOME | 16,203 | | | | | |
| 4070 · CASH, OVER/SHORT | | | | | | |
| 4080 · MISCELLANEOUS INCOME | | | | | | |
| 4090 · RENTAL INCOME VARIANCE | 2,544 | | | | | |
| 4100 · OTHER INCOME | 10 | | | | | |
| 6100 · DIVIDEND INCOME | 32,592 | | | | | |
| **Total Revenues** | **1,088,437** | Gross Receipts or Sales | 1,088,437 | 1120S, page 1, line 1 | | |
| | | | **1,088,437** | | | |
| 5000 · COST OF GOODS SOLD | (5,117) | Cost of Goods Sold | (5,117) | 1120S, page 1, line 2 | - | |
| 5500 · REPAIRS AND MAINTENANCE | (12,864) | Repairs and Maintenance | (12,864) | 1120S, page 1, line 9 | - | |
| 5110 · LICENSES AND PERMITS | (1,667) | Taxes and licenses | (1,667) | 1120S, page 14, stmt 2 | | |
| 5801 · REAL PROPERTY TAX | (92,432) | Property Taxes | (92,432) | 1120S, page 14, stmt 2 | | |
| 5802 · STATE INCOME TAX | (800) | California Taxes | (800) | 1120S, page 14, stmt 2 | | |
| **Total Taxes** | **(94,899)** | Taxes and licenses | **(94,899)** | 1120S, page 14, line 12 | - | |
| 7102 · SUMMIT BANK (8344) | (97,027) | | | | | |
| 7103 · SUMMIT BANK (7586) | (39,340) | | | | | |
| 7105 · RYDMAN | (300) | | | | | |
| 7106 · OTHERS | (68,190) | | | | | |
| 7101 · GMAC/CAPMARK (3323) | (169,414) | | | | | |
| 7107 · SUMMIT BANK - LOC (0314) | (238,767) | | | | | |
| **Total Interest** | **(613,038)** | Interest | (613,038) | 1120S, page 1, line 13 | - | |
| 7300 · DEPRECIATION | (135,557) | Depreciation | (135,557) | 1120S, page 1, line 14 | - | |
| 5400 · MARKETING AND PROMOTION | (37,486) | Advertising | (37,486) | 1120S, page 1, line 16 | - | |
| 5302 · EDUCATION AND TRAINING | (2,390) | Employee benefit programs | (2,390) | 1120S, page 1, line 18 | - | |
| 7200 · AMORTIZATION | (54,547) | Amortization Expense | (54,547) | 1120S, page 14, stmt 3 | - | |
| 5101 · AUCTION & LIEN SALES | (805) | Auction Expense | (805) | 1120S, page 14, stmt 3 | - | |
| 5104 · BANK CHARGES | (14,717) | Bank Charges | (14,717) | 1120S, page 14, stmt 3 | - | |
| 5105 · COMPUTER SERVICES | (6,109) | Computer Services | (6,109) | 1120S, page 14, stmt 3 | - | |
| 5129 · TENANT CREDIT CHECKS | (40) | Credit Checks | (40) | 1120S, page 14, stmt 3 | - | |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | (3,975) | Dues & Subscriptions | (3,975) | 1120S, page 14, stmt 3 | - | |
| 5109 · EQUIPMENT LEASE | (1,302) | Equipment Lease | (1,302) | 1120S, page 14, stmt 3 | - | |
| 5700 · INSURANCE | (15,796) | Insurance | (15,796) | 1120S, page 14, stmt 3 | - | |
| 5115 · LATE FEES AND PENALTIES | (13,744) | Late Fees | (1,048) | 1120S, page 14, stmt 3 | 12,696 | Nondeductible penalties |

| Account | Amount | Category | Amount | Reference | Note |
|---|---|---|---|---|---|
| 5207 · PROPERTY MANAGEMENT | (111,070) | Management Fees | (111,070) | 11205, page 14, stmt 3 | |
| 5201 · ACCOUNTING AND TAX | (8,725) | | | | |
| 5206 · LEGAL AND NOTARY | 5,484 | | | | |
| **Total Legal & Accounting** | **(3,241)** | **Legal & Accounting** | **(3,241)** | **11205, page 14, stmt 3** | - |
| 5124.3 · MEALS | (3,933) | Meals & Entertainment | (1,967) | 11205, page 14, stmt 3 | - |
| 5112 · OFFICE SUPPLIES | (9,251) | Office Supplies | (9,251) | 11205, page 14, stmt 3 | 1,966 Nondeductible expense |
| 5113 · OPERATING SUPPLIES | (992) | Operating Supplies | (992) | 11205, page 14, stmt 3 | |
| 5114 · OUTSIDE SERVICES | (6,259) | | | | |
| 5119 · SECURITY | 852 | | | | |
| **Total Outside Services** | **(5,407)** | **Temporary Help** | **(5,407)** | **11205, page 14, stmt 3** | - |
| 5116 · POSTAGE AND DELIVERY | (7,853) | Postage | (7,853) | 11205, page 14, stmt 3 | - |
| 5117 · PRINTING AND DUPLICATION | (2,626) | Printing | (2,626) | 11205, page 14, stmt 3 | - |
| 5128 · CONSULTANCY | (1,475) | | | | |
| 5200 · PROFESSIONAL SERVICES - Other | (2,353) | | | | |
| **Total Professional Services** | **(3,828)** | **Professional Services** | **(3,828)** | **11205, page 15, stmt 3** | - |
| 5301 · SERVICE FEES | (138,026) | | | | |
| **Total Service Fees** | **(138,026)** | **Service Fees** | **(138,026)** | **11205, page 15, stmt 3** | - |
| 5102 · AUTO, GASOLINE & PARKING | (313) | | | | |
| 5124.2 · ACCOMODATIONS | (452) | | | | |
| 5124.7 · MILEAGE | (118) | | | | |
| **Total Travel** | **(883)** | **Travel** | **(883)** | **11205, page 15, stmt 3** | - |
| 5121 · TELEPHONE | (12,654) | | | | |
| 5123 · TRASH REMOVAL AND REFUSE | (7,822) | | | | |
| 5600 · UTILITIES | (19,359) | | | | |
| **Total Utilities** | **(39,835)** | **Utilities and Telephone** | **(39,834)** | **11205, page 15, stmt 5** | - |
| 5106 · DONATIONS AND CONTRIBUTIONS | (2,100) | Charitable Contributions | (2,100) | 11205, page 15, stmt 5 | 1 |
| **Net Income** | **(252,994)** | **Income/loss reconciliation** | **(238,331)** | **11205, page 3, line 18** | |

# Pacific Thomas Capital
## Profit & Loss
January through December 2007

|  | Jan - Dec 07 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 4010 · SAFE STORAGE RENTAL INCOME |  |
| 4030 · COMMISSION - PENSKE | 1,016,035 |
| 4040 · MERCHANDISE SALES | 11,813 |
| 4050 · PROPERTY RENTAL INCOME | 9,240 |
| 4080 · MISCELLANEOUS INCOME | 16,203 |
| 4090 · RENTAL INCOME VARIANCE | 2,544 |
| 4100 · OTHER INCOME | 10 |
|  | 32,592 |
| **Total Income** | 1,088,436 |
| **Cost of Goods Sold** |  |
| 5000 · COST OF GOODS SOLD |  |
| 5001 · *Cost of Goods Sold | 5,117 |
|  | 0 |
| **Total COGS** | 5,117 |
| **Gross Profit** | 1,083,319 |
| **Expense** |  |
| 5100 · OFFICE & ADMINISTRATION |  |
| 5101 · AUCTION & LIEN SALES |  |
| 5102 · AUTO, GASOLINE & PARKING | 805 |
| 5104 · BANK CHARGES | 313 |
| 5105 · COMPUTER SERVICES | 14,717 |
| 5105.1 · COMPUTER SUPPORT |  |
| 5105.2 · COMPUTER AND INTERNET SERVICES | 3,233 |
| 5105.3 · COMPUTER SUPPLIES | 1,692 |
| 5105 · COMPUTER SERVICES - Other | 1,184 |
|  | 0 |
| Total 5105 · COMPUTER SERVICES | 6,109 |
| 5106 · DONATIONS AND CONTRIBUTIONS | 2,100 |
| 5107 · DUES, FEES, AND SUBSCRIPTIONS |  |
| 5107.1 · BUSINESS REGISTRATION FEES | 0 |
| 5107.2 · MEMBERSHIP AND SUBSCRIPTION FEE | 3,975 |
| Total 5107 · DUES, FEES, AND SUBSCRIPTIONS | 3,975 |
| 5109 · EQUIPMENT LEASE | 1,302 |
| 5110 · LICENSES AND PERMITS | 1,667 |
| 5112 · OFFICE SUPPLIES | 9,251 |
| 5113 · OPERATING SUPPLIES | 992 |
| 5114 · OUTSIDE SERVICES | 6,259 |
| 5115 · LATE FEES AND PENALTIES | 13,744 |
| 5116 · POSTAGE AND DELIVERY | 7,853 |
| 5117 · PRINTING AND DUPLICATION | 2,626 |
| 5119 · SECURITY | (852) |
| 5121 · TELEPHONE | 12,654 |
| 5123 · TRASH REMOVAL AND REFUSE | 7,822 |
| 5124 · TRAVEL |  |
| 5124.1 · AIRFARE |  |
| 5124.2 · ACCOMODATIONS | 0 |
| 5124.3 · MEALS | 452 |
| 5124.5 · TRANSPORTATION | 3,933 |
| 5124.7 · MILEAGE | 0 |
|  | 118 |
| Total 5124 · TRAVEL | 4,503 |
| 5127 · ADMINISTRATION |  |
| 5128 · CONSULTANCY | 0 |
| 5129 · TENANT CREDIT CHECKS | 1,475 |
| 5130 · MISC. EXPENSES | 40 |
|  | 0 |
| Total 5100 · OFFICE & ADMINISTRATION | 97,354 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2007

| | Jan - Dec 07 |
|---|---|
| 5200 · PROFESSIONAL SERVICES | |
| 5201 · ACCOUNTING AND TAX | |
| 5202 · ARCHITECTS | 8,725 |
| 5203 · CIVIL ENGINEERS | 0 |
| 5204 · CONSULTING | 0 |
| 5205 · ENVIRONMENTAL SERVICE | 0 |
| 5206 · LEGAL AND NOTARY | 0 |
| 5206.1 · LEGAL - ADMIN | (5,484) |
| Total 5206 · LEGAL AND NOTARY | (5,484) |
| 5207 · PROPERTY MANAGEMENT | 111,070 |
| 5200 · PROFESSIONAL SERVICES - Other | 2,353 |
| Total 5200 · PROFESSIONAL SERVICES | 116,664 |
| 5300 · LABOR | |
| 5301 · SERVICE FEES | 138,026 |
| 5302 · EDUCATION AND TRAINING | 2,390 |
| 5303 · BONUS | 0 |
| Total 5300 · LABOR | 140,416 |
| 5400 · MARKETING AND PROMOTION | 37,486 |
| 5500 · REPAIRS AND MAINTENANCE | 12,864 |
| 5600 · UTILITIES | |
| 5601 · WATER | 4,345 |
| 5602 · PG&E | 15,014 |
| Total 5600 · UTILITIES | 19,360 |
| 5700 · INSURANCE | |
| 5701 · PROPERTY AND GENERAL LIABILITY | 15,796 |
| Total 5700 · INSURANCE | 15,796 |
| 5800 · TAXES | |
| 5801 · REAL PROPERTY TAX | 92,432 |
| 5802 · STATE INCOME TAX | 800 |
| Total 5800 · TAXES | 93,232 |
| 7180 · Morse Bldg. | 0 |
| Total Expense | 533,172 |
| Net Ordinary Income | 550,147 |
| Other Income/Expense | |
| Other Income | |
| 6200 · INTEREST INCOME | 0 |
| Total Other Income | 0 |
| Other Expense | |
| 7100 · INTEREST EXPENSE | |
| 7101 · GMAC/CAPMARK (3323) | 169,414 |
| 7102 · SUMMIT BANK (8144) | 97,027 |
| 7103 · SUMMIT BANK (7586) | 39,340 |
| 7105 · RYDMAN | 300 |
| 7106 · OTHERS | 68,190 |
| 7107 · SUMMIT BANK - LOC (0314) | 238,767 |
| 8110 · Mortgage Interest | |
| 8110.3 · Mortgage Int. Summit - Tuffy's | 0 |
| Total 8110 · Mortgage Interest | 0 |
| 8140 · Interest Expense- Morse Buildg | 0 |
| 7100 · INTEREST EXPENSE - Other | 0 |
| Total 7100 · INTEREST EXPENSE | 613,037 |

# Pacific Thomas Capital
## Profit & Loss
January through December 2007

|  | Jan - Dec 07 |
|---|---|
| 7200 · AMORTIZATION | 54,547 |
| 7300 · DEPRECIATION | 135,557 |
| 7500 · LOAN EXPENSE | 0 |
| **Total Other Expense** | 803,141 |
| **Net Other Income** | (803,141) |
| **Net Income** | **(252,993)** |

# EXHIBIT C

1              UNITED STATES BANKRUPTCY COURT

2             NORTHERN DISTRICT OF CALIFORNIA

3                  (OAKLAND)

4                 ---oOo---

5  In Re:                 No. 12-46534 MEH

6  PACIFIC THOMAS CORPORATION,

7  dba PACIFIC THOMAS CAPITAL,

8        Debtors.

9  _____/

10

11

12

13          DEPOSITION OF TIMOTHY F. BROPHY

14

15

16

17    Taken before KIMBERLY R. HENDERSHOTT, RPR

18            CSR NO. 12552

19           September 20, 2012

20

21

22

23          Aiken Welch Court Reporters
               One Kaiser Plaza, Suite 505
24          Oakland, California 94612
        (510) 451-1580/(877) 451-1580
25          Fax: (510) 451-3797
             www.aikenwelch.com

I N D E X

EXAMINATION BY MR. PISER      PAGE

5

EXAMINATION BY MS. MATTHEWS      113

EXAMINATION BY MR. GOULDSBURY      118

E X H I B I T S

CREDITORS'

| | | PAGE |
|---|---|---|
| Exhibit 1 | 2010 U.S. Income Tax Return for an S Corporation | 23 |
| Exhibit 2 | Exhibit B, Pacific Thomas Corporation Proposed Monthly Budget August 2012 | 55 |
| Exhibit 3 | Excel Spreadsheet | 60 |
| Exhibit 4 | Special Report | 64 |
| Exhibit 5 | Pacific Thomas Tax Return for 2011 | 93 |
| Exhibit 6 | PTC 2009 Financial Statements | 99 |
| Exhibit 7 | Statement of Financial Affairs | 121 |
| Exhibit 8 | Amendment and Modification to Lease | 121 |
| Exhibit 9 | Lease of Improved Industrial/Commercial Property | 126 |
| Exhibit 10 | Exhibit B Proposed Monthly Budget | 126 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

2

1     <u>DEPOSITION OF TIMOTHY F. BROPHY</u>

2

3         BE IT REMEMBERED, that pursuant to Notice, and on

4     the 20th day of September 2012, commencing at the hour

5     of 10:38 a.m., in the offices of TIMOTHY F. BROPHY,

6     CPA, 395 Civic Drive, Suite J, Pleasant Hill,

7     California 94523 before me, KIMBERLY R. HENDERSHOTT, a

8     Certified Shorthand Reporter, personally appeared

9     TIMOTHY F. BROPHY, produced as a witness in said

10    action, and being by me first duly sworn, was thereupon

11    examined as a witness in said cause.

12

13                        ---oOo---

14

15    APPEARANCES:

16    For the Creditor Summit Bank:

17             STEVEN B. PISER
                Law Offices of Steven B. Piser
18             499 Fourteenth Street, Suite 210
                Oakland, California 94612
19             (510) 835-5582

20    For the Creditor Bank of the West:

21             WALTER W. GOULDSBURY, III
                Jeffer, Mangels, Butler & Mitchell, LLP
22             Two Embarcadero Center, 5th Floor
                San Francisco, California 94111
23             (415) 398-8080
                Wgouldsbury@jmbm.com
24

25

Aiken Welch Court Reporters    T. Brophy    09/20/2012

1   For the Debtor Pacific Thomas Corporation:

2               ANNE-LEITH MATLOCK
               Matlock Law Group, PC
3               1485 Treat Boulevard, Suite 200
               Walnut Creek, California 94597
4               (415) 944-7131
               Anne-leith@matlocklawgroup.com.
5

6   For the Department of Justice:

7               BARBARA A. MATTHEWS
               U.S. Department of Justice
8               Office of the United States Trustee
               1301 Clay Street, Suite 690N
9               Oakland, California 94104
               (510) 637-3206
10              Barbara.a.matthews@usdoj.gov

11  Also Present:

12              Steve Nelson

13

14

15

16

17

18

19

20

21

22

23

24

25

Aiken Welch Court Reporters    T. Brophy    09/20/2012

1    accurate?

2        A.  I agree that that would be a reliable way.

3        Q.  Have you, sir, ever asked in your role as a

4    responsible person for promissory notes between Pacific

5    Thomas and related entities?

6        A.  Before I answer that question, you're using

7    the term role as a what?

8        Q.  Responsible person.

9        A.  Responsible person.

10       Q.  In the context of the bankruptcy.

11       A.  Okay.  Which is a period of time of two to

12   three weeks, right?

13       Q.  I don't know, sir.

14       MS. MATLOCK:  Yes.

15       THE WITNESS:  So my answer would be no.

16   BY MR. PISER:

17       Q.  And we already discussed you've never asked

18   for promissory notes.  Have you ever been provided with

19   any lease agreements between Pacific Thomas Corporation

20   and any related parties?

21       A.  Yes.

22       Q.  When were you provided with such lease

23   agreements?

24       A.  Within the last two months.

25       Q.  Who provided them to you?

Case: 12-46534   Doc# 309-4   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 6
of 7
Case: 12-46534   Doc# 341-5   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 26
of 37

1    A. Randy Whitney.

2    Q. Why did you get lease agreements?

3    A. To report the payments for revenues and

4    expenses for the Safe Storage operation.

5    Q. And why were you reporting the revenues for

6    the payment and expenses of the Safe Storage operation?

7    A. For the preparation of the tax return? I'm --

8    I don't understand that question.

9    MR. PISER: Well, she'll read the question

10   again with why -- I think it was why were you reporting

11   the revenues and expenses of the Safe Storage

12   operation, but I may be wrong. She'll read the

13   question.

14   (Record read as follows:

15   "And why were you reporting the revenues

16   for the payment and expenses of the Safe

17   Storage operation?")

18   THE WITNESS: Okay. So once again for the

19   preparation of the tax returns, I'm not sure how to

20   answer that.

21   BY MR. PISER:

22   Q. Which tax return?

23   A. Oh, the Pacific Thomas tax return.

24   Q. Which year?

25   A. 2011.

1      Q.  Had you done tax returns for Pacific Thomas

2  before 2011?

3      A.  Yes, sir.

4      Q.  In connection with any of those tax returns,

5  did you report the revenue and expenses for the Safe

6  Storage operation?

7      A.  Yes, they were reported on the Pacific Thomas

8  tax return.

9      Q.  Did you obtain lease agreements in connection

10  with your preparation of those tax returns?

11      A.  No.

12      Q.  Why did you get lease agreements for the

13  preparation of the 2011 tax return?

14      A.  All right.  For the -- for the -- okay.  Randy

15  wanted to report the income -- the revenues and the

16  expenses from the Safe Storage operation on the Pacific

17  Trading tax return as opposed to Pacific Thomas tax

18  return.  So he gave me a lease agreement supporting

19  that change.

20      Q.  And so 2011 was the first year that you as a

21  tax preparer reported the income from the Safe Storage

22  operation on the Pacific Trading Ventures' return as

23  opposed to the Pacific Thomas return; is that correct?

24      A.  It's incorrect, because we did not do that.

25  We reported it on the Pacific Thomas tax return.

Case: 12-46534    Doc# 309-4    Filed: 06/20/13    Entered: 06/20/13 19:26:52    Page 8
of 37

1     Q.  That's what I'm saying.

2     A.  Yeah.

3     Q.  So in -- in -- did you do tax returns for

4  Pacific Trading Ventures?

5     A.  Yes.

6     Q.  And as I understand it, and for the 2011

7  return, you reported the income for the Safe Storage

8  operation on the Pacific Trading Ventures return?

9     A.  No.

10    Q.  You reported on the Pacific Thomas return?

11    A.  Yes.

12    Q.  And theretofore, how did you prepare it?

13    A.  What does that mean, theretofore?

14    Q.  Before that?

15    A.  Similarly.  Consistently.

16    Q.  So I don't understand.  What did Randy want

17  you to do?

18    A.  He wanted us to show the revenues and expenses

19  from the Safe Storage operation on the Pacific Trading

20  tax return, and in exchange Pacific Trading was paying

21  a monthly lease amount to Pacific Thomas for the right

22  to run this Safe Storage operation.

23    MR. PISER:  Okay.  Would you read that answer,

24  please.

25    (Record read as follows:

Aiken Welch Court Reporters    T. Brophy    09/20/2012

1          "He wanted us to show the revenues and

2     expenses from the Safe Storage operation on

3     the Pacific Trading tax return, and in

4     exchange Pacific Trading was paying a

5     monthly lease amount to Pacific Thomas for

6     the right to run this Safe Storage

7     operation.")

8     BY MR. PISER:

9          Q.  Did she read that correctly?

10         A.  Yes.

11         Q.  Did you prepare the Pacific Trading Ventures

12    tax return?

13         A.  Yes.

14         Q.  That way?

15         A.  Which way?

16         Q.  The way that Mr. Whitney asked you to do it?

17         A.  No.

18         Q.  Why not?

19         A.  Two reasons.  The first reason was because it

20    was inconsistent with how the returns had been prepared

21    in the past.  And I was concerned as to whether or not

22    he had discussed that change with his other partners.

23    That's the first reason.

24             The second reason, that inconsistently -- that

25    inconsistency would have created a very expensive

Aiken Welch Court Reporters    T. Brophy    09/20/2012

1  income tax consequence to Jill, who was the 100 percent

2  shareholder of Pacific Trading.

3      Q.  When did Randy Whitney ask you as a certified

4  public accountant to change the way you reported to the

5  United States of America, the income of Pacific Thomas

6  and Pacific Trading Ventures?

7      A.  Sometime within the last two months.

8      Q.  Did you make any notes of that conversation?

9      A.  Notes with respect to the conversation, I'd

10  have to look.  Most likely -- well, did I make notes?

11  There are some notes in there.  Probably not as

12  thorough as you'd like to see, but there are some notes

13  in there.  Yes.

14      Q.  Well, any notes would be fine with me.

15      A.  Yes.

16      Q.  And did Mr. Whitney accept your explanation?

17      A.  Did he accept my explanation?

18      Q.  Well, you were declining to do what he asked

19  you to do, correct?

20      A.  Yes.

21      Q.  And I don't know if you've ever had this

22  happen to you, sir, as a professional, when a client

23  asks you to do something and you don't want to do it,

24  sometimes there's some feedback.  Has that ever

25  occurred to you?

1    A.  Oh, sure.

2    Q.  Did you get any feedback from Mr. Whitney?

3    A.  Yes, absolutely.  We discussed it.  Sure.

4    Q.  Tell me as best you can recall what

5  Mr. Whitney told you the reason was that he wanted to

6  make this change in the way the income was reported to

7  the United States government?

8         MS. MATLOCK:  Objection.  Hearsay, but please

9  answer the question.

10         MR. PISER:  Hearsay?

11         THE WITNESS:  Sure.  The lease agreement that

12  he gave me was dated four to five days prior to today,

13  and he just wanted to follow that agreement.  He talked

14  about he's not sure why George wasn't doing the

15  accounting.  Mr. Yang was doing the accounting that

16  way, but he wanted it prepared following the agreement

17  for 2011.

18  BY MR. PISER:

19    Q.  Let's go back to the Exhibit 1, because I want

20  to talk to you about these related party notes.

21         So you were going to go to the -- what are

22  they called, schedules or something?

23    A.  Yeah.  Let's see.  Statements.  For example,

24  we're talking about receivables from payables.

25  Let's -- let's see.

1     A. Yeah. Based on this tax return --

2     Q. Doesn't look like it?

3     A. I don't see any documentation of that, no.

4 But, you know, to be thorough, I would look at the

5 Pacific Trading tax return too.

6     Q. We can talk about that later. Sure. Let me

7 go to Statement 14. On schedule M-3, do you see the

8 line that says "sales"?

9     A. Yes.

10     Q. What does that mean?

11     A. That is revenues earned by Pacific Thomas from

12 the Safe Storage operation.

13     Q. Is there a reason it's called sales?

14     A. Tradition. I don't -- it's not supposed to be

15 witty or anything. It's sales, revenues. No

16 particular reason I use that word.

17     Q. Well, on the higher up line, you say rental

18 income from "Morris building Oakland." Do you see

19 that?

20     A. Yeah.

21     Q. In your mind, the sales entry for 2010 of

22 1,196,097, that's rental income?

23     A. Yes.

24     Q. From the Safe Storage operation?

25     A. Uh-huh.

Case: 12-46534   Doc# 309-4   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 13
Case: 12-46534   Doc# 341-5   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 33
of 37

1     Q.  "Yes"?

2     A.  Yes.  Sorry.  Yes.

3     Q.  And just so I'm clear, it is that income in

4 part that Mr. Whitney asked you a couple of months ago

5 to show on the Pacific Trading Ventures tax return; is

6 that correct?

7     A.  Yes.

8     Q.  And you declined to do that.  That's fine.

9 We'll move on.

10     A.  Okay.

11     Q.  Let me ask you another question here on

12 schedule -- Statement 18.  That goes on for a couple of

13 pages.  I want to go to the entry at page 1785.

14 There's a Bates number at the bottom.

15     Do you see that, sir?

16     A.  Yes.

17     Q.  It says "service fees."  Do you see that?

18 Third line from the bottom.

19     A.  One, two -- Oh, up there, yes.  Okay.

20     Q.  Do you know what those are?

21     A.  Well, off the top of my -- I wouldn't -- I

22 don't know off the top of my mind, no.  I'd have to go

23 back to my records.

24     Q.  Okay.  Other questions says property taxes.

25 Do you see that?

Case: 12-46534   Doc# 309-4   Filed: 06/20/13   Entered: 06/20/13 19:26:52   Page 14

Case: 12-46534   Doc# 341-5   Filed: 07/26/13   Entered: 07/26/13 11:45:15   Page 34 of 37

# EXHIBIT D

From: randall@pacificthomas.com
To: Lenatcci@aol.com
Sent: 6/3/2013 12:57:48 P.M. Pacific Daylight Time
Subj: OAKLAND and REQUEST TO RECONSIDER

Len

You and i know a lot of the same people, including your partners Phil and Mark McClure. I have only met you once several years ago when you and Phil were seeking to purchase this exact same property. You and i were introduced again by phone through Bank of Alameda's Stacy Cox and her CCO Troy when you assisted us with refinancing efforts. I understand you to be reasonable and candid, but also, like myself, a deep passion for Oakland property and improving Oakland community.

I am not interested to sell my property and i have made this known to the Trustee. In fact, i have a commitment from a lender to refinance the properties and we are pursuing this activity as we speak. However, i still have my work cut out to protect our property from being sold -- which i plan to exert every possible effort to prevent from happening. Brian Collins and i had this exact communication when i saw him and Damian Fink at the OBA/JHC Rotunda event for the exiting Planning Commissioners -- Brian knows me as he had listed our same property for leasing when he worked for Cassidy Turley.

Anyhow, to avoid having any upset or interruptions with our relations, i am asking that you and your CCIG partners reconsider your appointment to list and sell this property. I have struggled many years to accomplish the land assembly and dealt with the many changing administrations within City of Oakland, not to mention dealing with the hardship of operating a business in East Oakland(DEO).

My passion for holding this property and avoiding a fire sale runs very deep...not much unlike how Phil protects your Rotunda property and how he earned his new nickname.

Please consider my request. I am available to discuss if needed.

Randall Whitney
415 716 9898

Randall Whitney
Thomas Capital Investments
1818 Mount Diablo Boulevard
Walnut Creek CA 94596
(925) 988-0804 Facsimile (925) 988-0897

From: Lenatcci@aol.com [Lenatcci@aol.com]
Sent: Monday, June 03, 2013 12:34 PM
To: Randall Whitney
Cc: dfink@californiagroup.com; bcollins@californiagroup.com; lenatcci@aol.com
Subject: (no subject)

6-2-13

Randall

I received your email. I do not recall our meeting but it is certainly possible we might have had a brief conversation or correspondence with regards to a request by you to borrow money.

It is my understanding that Brian Collins and Damian Fink met with Kyle Everett and provided accurate and detailed information to him in regards to selling these properties as instructed by the Bankruptcy Court.

2

I am not sure what you are objecting to or why but I am surprised that you would question the court appointing CCIG to dispose of the properties. If anything since it may benefit you, I would think that you would be pleased.

I am not actively involved in this transaction and your email was the first I heard of it; however it you are objecting to CCIG listing the property I would be interested in knowing what the objection is.

Len Epstein
California Capital & Investment Group
(510) 268-8500